Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11    12/17

Month: ___12/31/2018___                     Date report filed: ___MM / DD / YYYY___

Line of business: ___Chess Instruction and Training___      NAISC code: ___713900___

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: _____Scott Freneaux_____

Original signature of responsible party _____

Printed name of responsible party _____Scott Freneaux_____

### 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  |  | Yes | No | N/A |
|---|---|---|---|---|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.*** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.*** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Case 2:18-bk-05826-BKM    Doc 89    Filed 01/10/19    Entered 01/10/19 15:05:08    Desc
Main Document    Page 1 of 59

| | | | |
|---|---|---|---|
| 17. Have you paid any bills you owed before you filed bankruptcy? | ☑ | ❏ | ❏ |
| 18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? | ❏ | ☑ | ❏ |

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 6,878.00

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 150,841.00

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

− $ 153,088.00

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ -2,246.00

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

= $ 4,633.00

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

*(Exhibit E)*

$ 56,753.00

Case 2:18-bk-05826-BKM    Doc 89    Filed 01/10/19    Entered 01/10/19 15:05:08    Desc
Main Document      Page 2 of 59

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**     $ 51,047.00

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?     23
27. What is the number of employees as of the date of this monthly report?     23

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?     $ 0.00
29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?     $ 0.00
30. How much have you paid this month in other professional fees?     $ 0.00
31. How much have you paid in total other professional fees since filing the case?     $ 0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A<br>**Projected**<br>Copy lines 35-37 from the previous month's report. | – | Column B<br>**Actual**<br>Copy lines 20-22 of this report. | = | Column C<br>**Difference**<br>Subtract Column B from Column A. |
|---|---|---|---|---|---|
| 32. **Cash receipts** | $ n/a | – | $ 150,841 | = | $ n/a |
| 33. **Cash disbursements** | $ n/a | – | $ 153,088 | = | $ n/a |
| 34. **Net cash flow** | $ n/a | – | $ -2,246 | = | $ n/a |

35. Total projected cash receipts for the next month:     $ n/a
36. Total projected cash disbursements for the next month:     – $ n/a
37. Total projected net cash flow for the next month:     = $ n/a

Case 2:18-bk-05826-BKM     Doc 89     Filed 01/10/19     Entered 01/10/19 15:05:08     Desc
Main Document     Page 3 of 59

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39. Bank reconciliation reports for each account.

☑ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

**Official Form 425C**
**Monthly Operating Report for Small Business Under Chapter 11**
**Exhibit A**

| | |
|---|---|
| **Case Name:** | Chess Emporium, LLC |
| **Case Number:** | 2:18-bk-05826 |
| **Report Date:** | 12/31/18 |

## Questionnaire Explanations

| Question 1 Explanation - If Answered No | Question 6 Explanation - If Answered No |
|---|---|
| | |

| Question 2 Explanation - If Answered No | Question 7 Explanation - If Answered No |
|---|---|
| | |

| Question 3 Explanation - If Answered No | Question 8 Explanation - If Answered No |
|---|---|
| | |

| Question 4 Explanation - If Answered No | Question 9 Explanation - If Answered No |
|---|---|
| | |

| Question 5 Explanation - If Answered No |
|---|
| |

Official Form 425C
**Monthly Operating Report for Small Business Under Chapter 11**
Exhibit B

| | |
|---|---|
| Case Name: | **Chess Emporium, LLC** |
| Case Number: | 2:18-bk-05826 |
| Report Date: | 12/31/18 |

## Questionnaire Explanations

| Question 10 Explanation - If Answered Yes | Question 15 Explanation - If Answered Yes |
|---|---|
| | |

| Question 11 Explanation - If Answered Yes | Question 16 Explanation - If Answered Yes |
|---|---|
| | |

| Question 12 Explanation - If Answered Yes | Question 17 Explanation - If Answered Yes |
|---|---|
| | Debt payments on secured loans were made to E4E6 Investments |

| Question 13 Explanation - If Answered Yes | Question 18 Explanation - If Answered Yes |
|---|---|
| | |

| Question 14 Explanation - If Answered Yes |
|---|
| |

**Official Form 425C**
**Monthly Operating Report for Small Business Under Chapter 11**
**Bank Accounts Reconciliation**

| | |
|---|---|
| Case Name: | Chess Emporium, LLC |
| Case Number: | 2:18-bk-05826 |
| Report Date: | 12/31/18 |

| | Pre-Petition | DIP BANK ACCOUNTS | | | | |
|---|---|---|---|---|---|---|
| Account Type | Account(s) | Operating | Payroll | Petty Cash | Other | Total |
| Last 4 Digits of Account Number | | 8817 | 8804 | | | |
| | | | | | | |
| Ending Balance - Bank Statement | $0 | $6,710 | $16,589 | $2,500 | | $25,799 |
| Add: Deposits in Transit | $0 | $2,073 | $1,532 | $0 | $0 | $3,604 |
| Less: Outstanding Checks: | $0 | ($2,587) | ($21,126) | $0 | $0 | ($23,713) |
| Ending Balance - Books | $0 | $6,195 | ($3,005) | $2,500 | $0 | $5,690 |
| | | | | | | |
| Prior Month Deposits in Transit | | $1,650 | $3,096 | $0 | $0 | $4,746 |
| Prior Months' O/S Checks | | $2,142 | $20,276 | $0 | $0 | $22,418 |
| | | | | | | |

Official Form 425C
Monthly Operating Report for Small Business Under Chapter 11
Summary of Cash Activity for All Accounts

| Case Name: | Chess Emporium, LLC |
| Case Number: | 2:18-bk-05826 |
| Report Date: | 12/31/18 |

| | Pre-Petition | DIP BANK ACCOUNTS | | | | |
| Account Type | Account(s) | Operating | Payroll | Petty Cash | Other | Total |
| Last 4 Digits of Account Number | | 8817 | 8804 | | | |
| | | | | | | |
| Beginning Bank Statement Balance | | $11,174 | $12,545 | $1,890 | | $25,608 |
| | | | | | | |
| **CASH RECEIPTS - Exhibit C** | | | | | | |
| Cash Sales/Receipts | | $38,222 | $57,945 | | | $96,167 |
| Accounts Receivable - Postpetition | | $20,523 | $35,264 | | | $55,787 |
| Other Receipts | | | | | | |
| Payments From Insiders (Excl. Loans and Capital) | | | | | | |
| Transfers From Other Accounts | | $10,000 | $7,500 | $1,126 | | $18,626 |
| Proceeds From Sale Of Assets | | | | | | |
| Accounts Receivable - Prepetition | | $30 | | | | $30 |
| Loans and Advances | | | | | | |
| Capital Contributions | | | | | | |
| | | | | | | |
| TOTAL BANK DEPOSITS | | $68,774 | $100,709 | $1,126 | | $170,609 |
| | | | | | | |
| **CASH DISBURSEMENTS - Exhibit D** | | | | | | |
| Cash Withdrawals and Payments | | | | | | |
| Operating Disbursements | | -$47,303 | -$82,665 | -$327 | | -$130,296 |
| Professional Fees - excluding reorg costs | | | | | | |
| Other Disbursements | | -$1,201 | | | | -$1,201 |
| Transfers To Other Accounts | | -$8,626 | -$10,000 | | | -$18,626 |
| Owner Draws/Advances | | -$8,500 | -$4,000 | | | -$12,500 |
| Capital Expenditures | | | | | | |
| Prepetition Debt Service Payments (PITI) | | -$7,608 | | | | -$7,608 |
| Post-Petition Debt Service Payments (PITI) | | | | -$188 | | -$188 |
| Reorganization Disbursements | | | | | | |
| Attorney Fees | | | | | | |
| Accountant Fees | | | | | | |
| US Trustee Quarterly Fees | | | | | | |
| Bankruptcy Court Costs | | | | | | |
| Other Reorg Costs | | | | | | |
| TOTAL BANK DISBURSEMENTS | | -$73,238 | -$96,665 | -$515 | | -$170,419 |
| | | | | | | |
| Ending Bank Statement Balance | | $6,710 | $16,589 | $2,500 | | $25,799 |

**2. Summary of Cash Activity for All Accounts**

| | | | | | | |
| Line 19. Total Opening Balance of all accounts | | $28,535 | -$15,619 | -$6,041 | | $6,878 |
| | | | | | | |
| Total Bank Deposits, excluding transfers | | $58,774 | $93,209 | | | $151,983 |
| Less: Prior Month Deposits in Transit | | -$1,650 | -$3,096 | | | -$4,746 |
| Plus: Deposits in Transit - End of Period | | $2,073 | $1,532 | | | $3,604 |
| Line 20. Total Cash Receipts | | $59,197 | $91,645 | | | $150,841 |
| | | | | | | |
| Total Bank Disbursements, excluding transfers | | -$64,612 | -$86,665 | -$515 | | -$151,793 |
| Less: Prior Month O/S Checks | | $2,142 | $20,276 | | | $22,418 |
| Plus: Outstanding Checks - End of Period | | -$2,587 | -$21,126 | | | -$23,713 |
| Line 21. Total Cash Disbursements | | -$65,057 | -$87,515 | -$515 | | -$153,088 |
| | | | | | | |
| Line 22. Net Cash Flow | | -$5,861 | $4,130 | -$515 | | -$2,246 |
| | | | | | | |
| Line 23. Cash on Hand at End of Month | | $22,675 | -$11,489 | -$6,556 | | $4,633 |

| Line 24. Total Payables | | $56,753 |
|---|---|---|

| Line 25. Total Receivables | | $51,047 |
|---|---|---|

| Line 28. Amount paid this month for professional fees for this case | | | | | | |
|---|---|---|---|---|---|---|

| Line 29. Amount paid for professional fees for this case since it was filed | | | | | | |
|---|---|---|---|---|---|---|

| Line 30. Amount paid this month for other professional fees. | | | | | | |
|---|---|---|---|---|---|---|

| Line 31. Amount paid for other professional fees for this case since it was filed | | | | | | |
|---|---|---|---|---|---|---|

Official Form 425C
Monthly Operating Report for Small Business Under Chapter 11
Cash Activity - Operating Account

Case Name: **Chess Emporium, LLC**
Case Number: **2:18-bk-05826**
Report Date: **12/31/18**

| | | | | | | Operating Account Activity | | | | | | | | |
| | | | | | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| Category | Date | Check Number | Payee | Description | Amount | Cash Sales/ Receipts | Accounts Receivable Post-Petition | Other Receipts | Payments From Insiders | Transfers From Other Accounts | Proceeds from Sales of Assets | Accounts Receivable Pre-Petition | Loans and Advances | Capital Contributions | Cash Withdrawals and Payments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning balance: | | | | | $11,173.54 | | | | | | | | | | |
| 11. Operating Disbursements | 11/27/2018 | 1038 | Lichfield Elementary School District | rent | -170 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/1/2018 | 1180 | Cactus Commercial Group | rent | -2352.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 15. Owner Draws and Advances | 12/3/2018 | 1184 | Scott Freneaux | owner's draw | -4500 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/3/2018 | 1179 | NEW 7000 E. Shea, LLC | rent | -4116.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/3/2018 | 1178 | Shops at Serafina, LLC | rent | -2955.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/3/2018 | ACH | Travelers Ins | insurance | -1281.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/4/2018 | DEBIT | Cox Comm | utility | -292.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 14. Transfers to Other Accounts | 12/4/2018 | 1181 | petty cash | transfer | -189 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/4/2018 | 1039 | Ballantyne, Wayne | journey purse | -164.5 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/4/2018 | EFT | Auth net | merchant fees | -127.7 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/5/2018 | Cashiers | BASIS Peoria - Primary | rent | -2116.8 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/5/2018 | 1128 | Frys Food Stores | returned check | -389 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 14. Transfers to Other Accounts | 12/5/2018 | 1182 | petty cash | transfer | -300 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/10/2018 | 1186 | Freneaux, Thomas S | reimbursement co expenses | -2000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/10/2018 | EFT | Transfirst | merchant fees | -322.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 13. Other Disbursements | 12/11/2018 | FTN | returned check | | -1200.5 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/11/2018 | FTN | | bank service fee | -12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 14. Transfers to Other Accounts | 12/12/2018 | 1189 | Chess Emporium | transfer | -7500 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/13/2018 | 1187 | Madison School District | rent | -2187 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/13/2018 | 1173 | Bank of America | plant expense | -1521.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/13/2018 | DEBIT | Print Place | printing | -1392.7 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/13/2018 | 1191 | MSA Group | insurance | -166.7 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/13/2018 | DEBIT | SRP | utility | -115.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/13/2018 | 1190 | Cox Comm | utility | -100 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17. Pre-Petition Debt Service Payments | 12/14/2018 | 1130 | c4ed Investments, LLC | secured debt | -7607.59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 15. Owner Draws and Advances | 12/14/2018 | 1192 | Scott Freneaux | owner's draw | -2000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/15/2018 | 1193 | Bank of America | security deposit | -1700 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/17/2018 | ACH | AFCO | insurance | -1206.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/17/2018 | EFT | Arizona Department of Revenue | license and permits | -100 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/17/2018 | EFT | Arizona Department of Revenue | sales tax | -82.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/18/2018 | 1194 | APS | utility | -604.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/19/2018 | DEBIT | usef | tourney cost | -3 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/20/2018 | 1196 | Travelers Ins | insurance | -1281.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/20/2018 | 1195 | AFCO | insurance | -1135.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/21/2018 | DEBIT | Intuit | office expense | -3701.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/21/2018 | 1197 | Freneaux, Thomas S | reimbursement co expenses | -3000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/22/2018 | 1199 | Madison School District** | rent | -6643.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/22/2018 | 1198 | Freneaux, Thomas S | paycheck | -2757.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 15. Owner Draws and Advances | 12/22/2018 | 1198 | Scott Freneaux | owner's draw | -2000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/22/2018 | 1200 | Bank of America | office expense | -338.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 14. Transfers to Other Accounts | 12/24/2018 | 1202 | petty cash | transfer | -636.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/26/2018 | DEBIT | US Postmaster | postage | -30.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Category | Date | Check Number | Payee | Description | Amount | Cash Sales/ Receipts | Accounts Receivable Post-Petition | Other Receipts | Payments From Insiders | Transfers From Other Accounts | Proceeds from Sales of Assets | Accounts Receivable Pre-Petition | Loans and Advances | Capital Contributions | Cash Withdrawals and Payments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11. Operating Disbursements | 12/28/2018 | DEBIT | Cox Comm | utility | -172.7 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 13. Other Disbursements | 12/31/2018 | FTN | | adjustment | -0.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 1/5/2019 | 1201 | Froneaux, Thomas S | paycheck | -2757.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1. Cash Sales/Receipts | | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2. Accounts Receivable Post Petit | 11/29/2018 | | | sales | 152.23 | $0.00 | $152.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2. Accounts Receivable Post Petit | 11/29/2018 | | | sales | 155.88 | $0.00 | $155.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2. Accounts Receivable Post Petit | 11/30/2018 | | | sales | 29.50 | $0.00 | $29.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2. Accounts Receivable Post Petit | 11/30/2018 | | | sales | 242.04 | $0.00 | $242.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2. Accounts Receivable Post Petit | 11/30/2018 | | | sales | 400.55 | $0.00 | $400.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2. Accounts Receivable Post Petit | 12/1/2018 | | | sales | 484.00 | $0.00 | $484.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2. Accounts Receivable Post Petit | 12/1/2018 | | | sales | 976.51 | $0.00 | $976.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3. Transfers From Other Accounts | 12/2/2018 | 1367 | Chess Emporium | transfer | 10000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1. Cash Sales/Receipts | 12/3/2018 | | | sales | 96.76 | $96.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1. Cash Sales/Receipts | 12/3/2018 | | | sales | 202.50 | $202.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1. Cash Sales/Receipts | 12/4/2018 | | | sales | 68.50 | $68.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1. Cash Sales/Receipts | 12/4/2018 | | | sales | 120.51 | $120.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1. Cash Sales/Receipts | 12/4/2018 | | | sales | 210.32 | $210.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1. Cash Sales/Receipts | 12/5/2018 | | | sales | 518.77 | $518.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1. Cash Sales/Receipts | 12/6/2018 | | | sales | 33.62 | $33.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1. Cash Sales/Receipts | 12/6/2018 | | | sales | 400.24 | $400.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1. Cash Sales/Receipts | 12/6/2018 | | | sales | 591.27 | $591.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2. Accounts Receivable Post Petit | 12/6/2018 | | | sales | 1200.50 | $0.00 | $1,200.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1. Cash Sales/Receipts | 12/7/2018 | | | sales | 173.25 | $173.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1. Cash Sales/Receipts | 12/7/2018 | | | sales | 883.11 | $883.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1. Cash Sales/Receipts | 12/8/2018 | | | sales | 351.33 | $351.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1. Cash Sales/Receipts | 12/8/2018 | | | sales | 578.92 | $578.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1. Cash Sales/Receipts | 12/8/2018 | | | sales | 821.00 | $821.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2. Accounts Receivable Post Petit | 12/10/2018 | | | sales | 80.62 | $0.00 | $80.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2. Accounts Receivable Post Petit | 12/10/2018 | | | sales | 1209.60 | $0.00 | $1,209.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1. Cash Sales/Receipts | 12/11/2018 | | | sales | 9.72 | $9.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1. Cash Sales/Receipts | 12/11/2018 | | | sales | 99.50 | $99.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2. Accounts Receivable Post Petit | 12/12/2018 | | | sales | 166.00 | $0.00 | $166.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2. Accounts Receivable Post Petit | 12/12/2018 | | | sales | 14774.55 | $0.00 | $14,774.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7. Accounts Receivable - Pre Petit | 12/13/2018 | | | sales | 30.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $0.00 |
| 2. Accounts Receivable Post Petit | 12/13/2018 | | | sales | 302.37 | $0.00 | $302.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1. Cash Sales/Receipts | 12/13/2018 | | | sales | 2425.50 | $2,425.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1. Cash Sales/Receipts | 12/14/2018 | | | sales | 119.50 | $119.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1. Cash Sales/Receipts | 12/14/2018 | | | sales | 136.31 | $136.31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1. Cash Sales/Receipts | 12/14/2018 | | | sales | 686.13 | $686.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1. Cash Sales/Receipts | 12/14/2018 | | | sales | 8025.60 | $8,025.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1. Cash Sales/Receipts | 12/15/2018 | | | sales | 86.83 | $86.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1. Cash Sales/Receipts | 12/15/2018 | | | sales | 191.05 | $191.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1. Cash Sales/Receipts | 12/17/2018 | | | sales | 50.00 | $50.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1. Cash Sales/Receipts | 12/18/2018 | | | sales | 79.00 | $79.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1. Cash Sales/Receipts | 12/18/2018 | | | sales | 149.27 | $149.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1. Cash Sales/Receipts | 12/19/2018 | | | sales | 9.72 | $9.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1. Cash Sales/Receipts | 12/19/2018 | | | sales | 906.00 | $906.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1. Cash Sales/Receipts | 12/20/2018 | | | sales | 340.75 | $340.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1. Cash Sales/Receipts | 12/21/2018 | | | sales | 73.57 | $73.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1. Cash Sales/Receipts | 12/21/2018 | | | sales | 707.50 | $707.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1. Cash Sales/Receipts | 12/21/2018 | | | sales | 1107.50 | $1,107.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1. Cash Sales/Receipts | 12/21/2018 | | | sales | 8565.60 | $8,565.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1. Cash Sales/Receipts | 12/22/2018 | | | sales | 89.50 | $89.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1. Cash Sales/Receipts | 12/22/2018 | | | sales | 586.95 | $586.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1. Cash Sales/Receipts | 12/22/2018 | | | sales | 5365.64 | $5,365.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Category | Date | Check Number | Payee | Description | Amount | Cash Sales/ Receipts | Accounts Receivable Post-Petition | Other Receipts | Payments From Insiders | Transfers From Other Accounts | Proceeds from Sales of Assets | Accounts Receivable Pre-Petition | Loans and Advances | Capital Contributions | Cash Withdrawals and Payments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2. Accounts Receivable Post Petiti | 12/24/2018 | | | sales | 43.30 | $0.00 | $43.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1. Cash Sales/Receipts | 12/26/2018 | | | sales | 441.87 | $441.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1. Cash Sales/Receipts | 12/26/2018 | | | sales | 1049.80 | $1,049.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1. Cash Sales/Receipts | 12/27/2018 | | | sales | 128.55 | $128.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1. Cash Sales/Receipts | 12/27/2018 | | | sales | 656.00 | $656.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2. Accounts Receivable Post Petiti | 12/28/2018 | | | sales | 304.95 | $0.00 | $304.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1. Cash Sales/Receipts | 12/28/2018 | | | sales | 823.49 | $823.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1. Cash Sales/Receipts | 12/29/2018 | | | sales | 121.08 | $121.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1. Cash Sales/Receipts | 12/29/2018 | | | sales | 139.50 | $139.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total | | | | | $6,709.69 | $38,221.53 | $20,522.58 | $0.00 | $0.00 | $10,000.00 | $0.00 | $330.00 | $0.00 | $0.00 | $0.00 |

| 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Operating Disbursements | Professional Fees excluding Reorg Costs | Other Disbursements | Transfers to Other Accounts | Owner Draws and Advances | Capital Expenditures | Pre-Petition Debt Service | Post Petition Debt Service | Reorg - Attorney Fees | Reorg - Accountant Fees | US Trustee Fees | Bankruptcy Court Costs | Other Reorg Costs |
| ($115.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($1,162.27) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | ($4,500.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($4,115.71) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($32,955.35) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($1,291.69) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($292.93) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | ($169.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($164.90) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($127.70) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($2,119.80) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($349.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | ($300.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($2,500.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($332.39) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | ($1,200.90) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($12.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($2,147.30) | $0.00 | $0.00 | ($7,300.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($1,521.96) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($1,892.70) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($164.70) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($115.50) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($150.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($7,607.59) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | ($2,000.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($1,700.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($1,208.81) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($100.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($82.92) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($654.84) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($3.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($1,261.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($1,125.06) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($2,751.71) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($3,000.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($6,643.35) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($2,757.94) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | ($2,000.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($238.97) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | ($638.56) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($39.97) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Operating Disbursments | Professional Fees excluding Reorg Costs | Other Disbursments | Transfers to Other Accounts | Owner Draws and Advances | Capital Expenditures | Pre-Petition Debt Service | Post Petition Debt Service | Reorg - Attorney Fees | Reorg - Accountant Fees | US Trustee Fees | Bankruptcy Court Costs | Other Reorg Costs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ($172.70) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | ($0.39) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($2,757.89) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Operating Disbursements | Professional Fees excluding Reorg Costs | Other Disbursements | Transfers to Other Accounts | Owner Draws and Advances | Capital Expenditures | Pre-Petition Debt Service | Post Petition Debt Service | Reorg - Attorney Fees | Reorg - Accountant Fees | US Trustee Fees | Bankruptcy Court Costs | Other Reorg Costs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| -$47,303.32 | $0.00 | -$1,201.49 | -$8,625.56 | -$8,500.00 | $0.00 | -$7,607.59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Official Form 425C
Monthly Operating Report for Small Business Under Chapter 11
Cash Activity - Payroll Account

| Case Name: | Chess Emporium, LLC |
| Case Number: | 2:18-bk-05826 |
| Report Date: | 12/31/18 |

**Payroll Account Activity**

| | | | | | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| Category | Date | Number | Payee | Description | Amount | Cash Sales/ Receipts | Accounts Receivable Post Petition | Other Receipts | Payments From Insiders | Transfers From Other Accounts | Proceeds from Sales of Assets | Accounts Receivable Pre Petition | Loans and Advances | Capital Contributions |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning balance | | | | | $12,544.80 | | | | | | | | | |
| 11. Operating Disbursements | 9/15/2018 | 1046 | Andronic, Ionel | independent contractor | -341.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 9/29/2018 | 1092 | Andronic, Ionel | independent contractor | -435.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 10/13/2018 | 1212 | Plamondon, Kirk | independent contractor | -750.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 10/13/2018 | 1203 | Rhind, Jacob | independent contractor | -315.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 10/27/2018 | 1290 | Meisel, Richard H. | independent contractor | -279.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 10/27/2018 | 1269 | Andronic, Ionel | independent contractor | -237.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 10/27/2018 | 1292 | minor | independent contractor | -46.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 11/10/2018 | 1157 | Curry, Lucas | independent contractor | -302.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 11/10/2018 | 1341 | Andronic, Ionel | independent contractor | -282.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 11/10/2018 | 1154 | Kozemzak, Joshua | independent contractor | -226.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 11/10/2018 | 1161 | minor | independent contractor | -37.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 11/24/2018 | 1444 | Gikess*, Samantha | paycheck | -1160.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 11/24/2018 | 1440 | Gutierrez*, David | paycheck | -1063.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 11/24/2018 | 1377 | Ireland, Jonathan | paycheck | -632.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 11/24/2018 | 1390 | Martins, Austin* | paycheck | -550.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 11/24/2018 | 1410 | Johnston, Matthew | paycheck | -506.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 11/24/2018 | 1397 | Andronic, Ionel | independent contractor | -462.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 11/24/2018 | 1416 | Meisel, Richard H. | independent contractor | -369.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 11/24/2018 | 1404 | Kozemzak, Joshua | independent contractor | -367.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 11/24/2018 | 1428 | Brown, Colby* | independent contractor | -362.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 11/24/2018 | 1394 | Vician, Oliver | independent contractor | -348.31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 11/24/2018 | 1406 | Morrow, Kelvin* | independent contractor | -331.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 11/24/2018 | 1409 | Curry, Lucas | independent contractor | -307.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 11/24/2018 | 1411 | Krotz, Megan | independent contractor | -186.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 11/24/2018 | 1395 | Jennings, Alexander Rondo | independent contractor | -184.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 11/24/2018 | 1392 | Melichar, Michael | independent contractor | -168.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 11/24/2018 | 1418 | Ganesan, Sethuraman* | independent contractor | -137.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 11/24/2018 | 1398 | McDorman, Jacob | independent contractor | -115.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 11/24/2018 | 1417 | minor | independent contractor | -101.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 11/24/2018 | 1414 | minor | independent contractor | -97.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 11/30/2018 | EFTPS | United States Treasury | taxes | -6149.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 14. Transfers to Other Accounts | 12/2/2018 | 1367 | Chess Emporium | transfer | -10000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/7/2018 | EFT | Bank of America | bank service fee | -15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/5/2018 | 1496 | Kramer, Alexander | paycheck | -2079.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/8/2018 | 1491 | Bryant*, Daniel D. | paycheck | -1444.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/8/2018 | 1492 | Valle*, Stephen | paycheck | -1382.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/8/2018 | 1494 | Kimsey*, Rick A | paycheck | -1312.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/8/2018 | 1376 | Greiner, Daniel | paycheck | -1307.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/8/2018 | 1462 | Williamson, Keith E | paycheck | -1179.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/8/2018 | 1383 | Kenney*, Frank | paycheck | -1179.31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/8/2018 | 1381 | Reeder*, Dennis | paycheck | -1069.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/8/2018 | 1472 | Luna, Miguel | paycheck | -1025.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/8/2018 | 1380 | Olson, David | independent contractor | -983.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/8/2018 | 1374 | Whitmire, Benjamin | paycheck | -961.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Category | Date | Number | Payee | Description | Amount | Cash Sales/ Receipts | Accounts Receivable Post Petition | Other Receipts | Payments From Insiders | Transfers From Other Accounts | Proceeds from Sales of Assets | Accounts Receivable Pre Petition | Loans and Advances | Capital Contributions |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11. Operating Disbursements | 12/8/2018 | 1480 | Giknis*, Samantha | paycheck | -941.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/8/2018 | 1464 | Crispin, Kendra | paycheck | -855.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/8/2018 | 1379 | Gutierrez*, David | paycheck | -720.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/8/2018 | 1372 | Martino, Austin* | paycheck | -711.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/8/2018 | 1467 | Curry, Lucas | paycheck | -581.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/8/2018 | 1370 | Colletti, Anthony A | paycheck | -526.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/8/2018 | 1465 | Sherman, Kyus | paycheck | -506.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/8/2018 | 1473 | Tucker, Nicholas* | paycheck | -471.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/8/2018 | 1475 | Fenger*, Peter | paycheck | -466.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/8/2018 | 1382 | Tatar, Fatih* | paycheck | -459.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/8/2018 | 1477 | Eng, Randel* | paycheck | -417.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/8/2018 | 1458 | Harmonick, Joan* | paycheck | -343.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/8/2018 | 1456 | McDorman, Jacob | independent contractor | -337.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/8/2018 | 1484 | Ganuté, Steven J | paycheck | -325.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/8/2018 | 1470 | Szeto*, Matthew | paycheck | -292.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/8/2018 | 1455 | Andronic, Ionel | paycheck | -282.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/8/2018 | 1485 | Perry, Troy* | paycheck | -278.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/8/2018 | 1489 | Chen, Zhao | paycheck | -274.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/8/2018 | 1378 | Harmonick, Daniel* | paycheck | -231.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/8/2018 | 1486 | Beaman, Victor Mackenzie | paycheck | -231.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/8/2018 | 1369 | Ochkur, Oleksandr* | paycheck | -211.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/8/2018 | 1469 | Johnston, Matthew | independent contractor | -207.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/8/2018 | 1384 | Jarmuz, Frederick* | independent contractor | -199.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/8/2018 | 1461 | minor | paycheck | -192.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/8/2018 | 509 | O'Connor, Jessica | paycheck | -178.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/8/2018 | 1463 | Morrow, Kelvin* | paycheck | -163.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/8/2018 | 1479 | Sline, Ronald David | paycheck | -152.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/8/2018 | 1476 | minor | paycheck | -143.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/8/2018 | 1474 | Black, Pamela | paycheck | -139.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/8/2018 | 1471 | Krolz, Megan | paycheck | -136.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/8/2018 | 1495 | Kimsey*, Rick A | paycheck | -127.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/8/2018 | 1493 | Valle*, Stephen | paycheck | -125.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/8/2018 | 1483 | Ganesan, Sethusaman* | paycheck | -96.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/8/2018 | 1373 | Alasaly, Basam | paycheck | -89.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/8/2018 | 1468 | Lucero*, Martha | paycheck | -75.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/8/2018 | 1459 | minor | paycheck | -64.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/8/2018 | 1487 | Warner, Vishnu | paycheck | -50.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/8/2018 | 1466 | Zajicek Jr., Louis | paycheck | -45.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/8/2018 | 1478 | Segovia, Robert | paycheck | -40.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/8/2018 | 1454 | Neumann*, Freddy | paycheck | -15.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/10/2018 | EFT | Transfirst | merchant fees | -1534.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/12/2018 | EFTPS | United States Treasury | taxes | -5096.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/13/2018 | 1453 | Neumann*, Freddy | paycheck | -1948.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/13/2018 | 1460 | Neumann, Jonathan | paycheck | -805.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/15/2018 | 996 | Blair, Abram | independent contractor | -500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 15. Owner Draws and Advances | 12/19/2018 | 1083 | Scott Freneaux | owner's draw | -4000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/21/2018 | Cashiers C | Bailey, Fernanda | independent contractor | -2066.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/22/2018 | 558 | Kramer, Alexander | paycheck | -2714.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/22/2018 | 519 | Neumann*, Freddy | paycheck | -2168.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/22/2018 | 516 | Kenney*, Frank | paycheck | -1528.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/22/2018 | 564 | Valle*, Stephen | paycheck | -1382.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/22/2018 | 526 | Williamson, Keith E | paycheck | -1362.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/22/2018 | 561 | Kimsey*, Rick A | paycheck | -1312.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/22/2018 | 530 | Crispin, Kendra | paycheck | -1215.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/22/2018 | 513 | Reader*, Dennis | paycheck | -1177.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Category | Date | Number | Payee | Description | Amount | Cash Sales/ Receipts | Accounts Receivable Post Petition | Other Receipts | Payments From Insiders | Transfers From Other Accounts | Proceeds from Sales of Assets | Accounts Receivable Pre Petition | Loans and Advances | Capital Contributions |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11. Operating Disbursements | 12/22/2018 | 548 | Giknis*, Samantha | paycheck | -1059.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/22/2018 | 522 | Whitmire, Benjamin | paycheck | -1048.31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/22/2018 | 525 | Pederson, John Richard | independent contractor | -900.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/22/2018 | 511 | Gutierrez*, David | paycheck | -803.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/22/2018 | 532 | Lucero*, Martha | independent contractor | -737.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/22/2018 | 512 | Olson, David | independent contractor | -658.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/22/2018 | 518 | Neumann, Jonathan | paycheck | -622.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/22/2018 | 531 | Sherman, Kyus | paycheck | -579.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/22/2018 | 523 | Colletti, Anthony A | paycheck | -562.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/22/2018 | 515 | Tatar, Fatih* | paycheck | -557.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/22/2018 | 547 | Prostor, Ryan* | independent contractor | -549.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/22/2018 | 543 | Fenger*, Peter | paycheck | -522.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/22/2018 | 544 | Meisel, Richard H. | paycheck | -494.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/22/2018 | 017 | Jarmuz, Frederick* | independent contractor | -432.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/22/2018 | 535 | Szeto*, Matthew | paycheck | -428.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/22/2018 | 557 | Chen, Zhao | independent contractor | -409.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/22/2018 | 540 | Heller, Oren* | paycheck | -405.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/22/2018 | 534 | Johnston, Matthew | paycheck | -403.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/22/2018 | 554 | Beaman, Victor Mackenzie | independent contractor | -382.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/22/2018 | 507 | Hudson, Corey | independent contractor | -373.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/22/2018 | 552 | Ganahl, Steven J | independent contractor | -370.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/22/2018 | 565 | Mohsin*, Dhuha | paycheck | -345.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/22/2018 | 545 | Segovia, Robert | independent contractor | -320.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/22/2018 | 503 | Ochkur, Oleksandr* | independent contractor | -305.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/22/2018 | 520 | minor | paycheck | -304.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/22/2018 | 533 | McIvar, Matthew Michael | paycheck | -266.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/22/2018 | 505 | Alasaly, Bassim | independent contractor | -260.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/22/2018 | 546 | Stine, Ronald David | independent contractor | -230.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/22/2018 | 508 | O'Connor, Jessica | independent contractor | -229.59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/22/2018 | 539 | Tucker, Nicholas* | paycheck | -215.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/22/2018 | 524 | McDorman, Jacob | independent contractor | -177.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/22/2018 | 562 | Kimsey*, Rick A | paycheck | -150.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/22/2018 | 563 | Valls*, Stephen | paycheck | -125.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/22/2018 | 514 | Mohsin*, Dhuha | independent contractor | -71.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/22/2018 | 550 | Gutierrez, Sergio | paycheck | -59.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1. Cash Sales/Receipts | | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2. Accounts Receivable Post Petit | 11/29/2018 | | | sales | 1634.12 | $0.00 | $1,634.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2. Accounts Receivable Post Petit | 11/30/2018 | | | sales | 1462.35 | $0.00 | $1,462.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2. Accounts Receivable Post Petit | 12/1/2018 | | | sales | 13200.00 | $0.00 | $13,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2. Accounts Receivable Post Petit | 12/2/2018 | | | sales | 672.00 | $0.00 | $672.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1. Cash Sales/Receipts | 12/3/2018 | | | sales | 1022.77 | $1,022.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2. Accounts Receivable Post Petit | 12/4/2018 | | | sales | 1794.04 | $0.00 | $1,794.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1. Cash Sales/Receipts | 12/5/2018 | | | sales | 1760.12 | $1,760.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1. Cash Sales/Receipts | 12/6/2018 | | | sales | 1990.81 | $1,990.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2. Accounts Receivable Post Petit | 12/6/2018 | | | sales | 16501.80 | $0.00 | $16,501.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1. Cash Sales/Receipts | 12/7/2018 | | | sales | 1929.85 | $1,929.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1. Cash Sales/Receipts | 12/8/2018 | | | sales | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1. Cash Sales/Receipts | 12/8/2018 | | | sales | 209.00 | $209.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1. Cash Sales/Receipts | 12/9/2018 | | | sales | 398.50 | $398.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1. Cash Sales/Receipts | 12/10/2018 | | | sales | 1262.00 | $1,262.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1. Cash Sales/Receipts | 12/11/2018 | | | sales | 618.50 | $618.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1. Cash Sales/Receipts | 12/12/2018 | | | sales | 975.77 | $975.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 5. Transfers From Other Accounts | 12/12/2018 | 1189 | Chess Emporium | transfer | 7500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7,500.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1. Cash Sales/Receipts | 12/13/2018 | | | sales | 467.04 | $467.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Category | Date | Number | Payee | Description | Amount | Cash Sales/ Receipts | Accounts Receivable Post Petition | Other Receipts | Payments From Insiders | Transfers From Other Accounts | Proceeds from Sales of Assets | Accounts Receivable Pre Petition | Loans and Advances | Capital Contributions |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Cash Sales/Receipts | 12/14/2018 | | | sales | 505.00 | $505.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1. Cash Sales/Receipts | 12/15/2018 | | | sales | 250.27 | $250.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1. Cash Sales/Receipts | 12/16/2018 | | | sales | 478.50 | $478.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1. Cash Sales/Receipts | 12/17/2018 | | | sales | 1141.00 | $1,141.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1. Cash Sales/Receipts | 12/18/2018 | | | sales | 365.50 | $365.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1. Cash Sales/Receipts | 12/19/2018 | | | sales | 1894.00 | $1,894.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1. Cash Sales/Receipts | 12/20/2018 | | | sales | 1223.50 | $1,223.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1. Cash Sales/Receipts | 12/20/2018 | | | sales | 35652.58 | $35,652.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1. Cash Sales/Receipts | 12/21/2018 | | | sales | 172.50 | $172.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1. Cash Sales/Receipts | 12/22/2018 | | | sales | 724.50 | $724.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1. Cash Sales/Receipts | 12/23/2018 | | | sales | 215.00 | $215.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1. Cash Sales/Receipts | 12/24/2018 | | | sales | 904.00 | $904.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1. Cash Sales/Receipts | 12/25/2018 | | | sales | 847.50 | $847.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1. Cash Sales/Receipts | 12/26/2018 | | | sales | 1602.27 | $1,602.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1. Cash Sales/Receipts | 12/27/2018 | | | sales | 577.00 | $577.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1. Cash Sales/Receipts | 12/28/2018 | | | sales | 757.50 | $757.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total | | | | | $16,588.90 | $57,944.98 | $35,264.31 | $0.00 | $0.00 | $7,500.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash Withdrawals and Payments | Operating Disbursments | Professional Fees excluding Reorg Costs | Other Disbursments | Transfers to Other Accounts | Owner Draws and Advances | Capital Expenditures | Pre-Petition Debt Service | Petition Debt Service | Reorg - Attorney Fees | Reorg - Accountant Fees | US Trustee Fees | Bankruptcy Court Costs | Other Reorg Costs | Total |
| | | | | | | | | | | | | | | $12,544.80 |
| | | | | | | | | | | | | | | |
| $0.00 | ($341.91) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($341.91) |
| $0.00 | ($435.82) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($435.82) |
| $0.00 | ($750.20) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($750.20) |
| $0.00 | ($315.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($315.00) |
| $0.00 | ($279.58) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($279.58) |
| $0.00 | ($237.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($237.00) |
| $0.00 | ($48.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($48.00) |
| $0.00 | ($302.40) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($302.40) |
| $0.00 | ($282.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($282.00) |
| $0.00 | ($228.80) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($228.80) |
| $0.00 | ($37.95) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($37.95) |
| $0.00 | ($1,160.02) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,160.02) |
| $0.00 | ($1,063.43) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,063.43) |
| $0.00 | ($632.13) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($632.13) |
| $0.00 | ($550.12) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($550.12) |
| $0.00 | ($506.61) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($506.61) |
| $0.00 | ($462.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($462.00) |
| $0.00 | ($389.16) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($389.16) |
| $0.00 | ($387.60) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($387.60) |
| $0.00 | ($362.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($362.00) |
| $0.00 | ($346.31) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($346.31) |
| $0.00 | ($331.92) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($331.92) |
| $0.00 | ($307.80) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($307.80) |
| $0.00 | ($188.83) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($188.83) |
| $0.00 | ($184.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($184.00) |
| $0.00 | ($166.28) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($166.28) |
| $0.00 | ($137.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($137.00) |
| $0.00 | ($115.99) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($115.99) |
| $0.00 | ($101.20) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($101.20) |
| $0.00 | ($97.75) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($97.75) |
| $0.00 | ($6,149.16) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($6,149.16) |
| $0.00 | $0.00 | $0.00 | $0.00 | ($10,000.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($10,000.00) |
| $0.00 | ($15.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($15.00) |
| $0.00 | ($2,079.96) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($2,079.96) |
| $0.00 | ($1,444.38) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,444.38) |
| $0.00 | ($1,362.48) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,362.48) |
| $0.00 | ($1,312.20) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,312.20) |
| $0.00 | ($1,307.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,307.00) |
| $0.00 | ($1,179.56) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,179.56) |
| $0.00 | ($1,179.31) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,179.31) |
| $0.00 | ($1,089.32) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,089.32) |
| $0.00 | ($1,025.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,025.00) |
| $0.00 | ($993.69) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($993.69) |
| $0.00 | ($961.51) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($961.51) |

| Cash Withdrawals and Payments | Operating Disbursements | Professional Fees excluding Reorg Costs | Other Disbursements | Transfers to Other Accounts | Owner Draws and Advances | Capital Expenditures | Pre-Petition Debt Service | Petition Debt Service | Reorg - Attorney Fees | Reorg - Accountant Fees | US Trustee Fees | Bankruptcy Court Costs | Other Reorg Costs | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $0.00 | ($941.20) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($941.20) |
| $0.00 | ($855.50) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($855.50) |
| $0.00 | ($720.87) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($720.87) |
| $0.00 | ($711.38) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($711.38) |
| $0.00 | ($581.40) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($581.40) |
| $0.00 | ($526.92) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($526.92) |
| $0.00 | ($506.89) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($506.89) |
| $0.00 | ($471.20) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($471.20) |
| $0.00 | ($466.09) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($466.09) |
| $0.00 | ($459.40) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($459.40) |
| $0.00 | ($417.45) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($417.45) |
| $0.00 | ($343.85) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($343.85) |
| $0.00 | ($337.93) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($337.93) |
| $0.00 | ($325.60) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($325.60) |
| $0.00 | ($292.10) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($292.10) |
| $0.00 | ($282.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($282.00) |
| $0.00 | ($279.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($279.00) |
| $0.00 | ($274.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($274.00) |
| $0.00 | ($231.25) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($231.25) |
| $0.00 | ($231.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($231.00) |
| $0.00 | ($211.61) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($211.61) |
| $0.00 | ($207.58) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($207.58) |
| $0.00 | ($199.75) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($199.75) |
| $0.00 | ($192.85) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($192.85) |
| $0.00 | ($178.20) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($178.20) |
| $0.00 | ($163.96) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($163.96) |
| $0.00 | ($152.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($152.00) |
| $0.00 | ($143.75) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($143.75) |
| $0.00 | ($135.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($135.00) |
| $0.00 | ($138.83) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($138.83) |
| $0.00 | ($127.51) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($127.51) |
| $0.00 | ($125.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($125.00) |
| $0.00 | ($96.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($96.00) |
| $0.00 | ($89.85) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($89.85) |
| $0.00 | ($75.19) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($75.19) |
| $0.00 | ($64.98) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($64.98) |
| $0.00 | ($50.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($50.00) |
| $0.00 | ($45.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($45.00) |
| $0.00 | ($40.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($40.00) |
| $0.00 | ($15.79) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($15.79) |
| $0.00 | ($1,534.80) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,534.80) |
| $0.00 | ($5,096.88) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($5,096.88) |
| $0.00 | ($1,948.68) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,948.68) |
| $0.00 | ($805.64) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($805.64) |
| $0.00 | ($500.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($500.00) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($4,000.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($4,000.00) |
| $0.00 | ($2,988.52) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($2,988.52) |
| $0.00 | ($2,714.21) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($2,714.21) |
| $0.00 | ($2,188.09) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($2,188.09) |
| $0.00 | ($1,628.32) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,628.32) |
| $0.00 | ($1,382.49) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,382.49) |
| $0.00 | ($1,362.49) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,362.49) |
| $0.00 | ($1,312.20) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,312.20) |
| $0.00 | ($1,215.75) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,215.75) |
| $0.00 | ($1,177.47) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,177.47) |

| Cash Withdrawals and Payments | Operating Disbursements | Professional Fees excluding Reorg Costs | Other Disbursements | Transfers to Other Accounts | Owner Draws and Advances | Capital Expenditures | Pre-Petition Debt Service | Petition Debt Service | Reorg - Attorney Fees | Reorg - Accountant Fees | US Trustee Fees | Bankruptcy Court Costs | Other Reorg Costs | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $0.00 | ($1,059.18) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,059.18) |
| $0.00 | ($1,048.31) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,048.31) |
| $0.00 | ($900.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($900.00) |
| $0.00 | ($737.55) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($737.55) |
| $0.00 | ($658.99) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($658.99) |
| $0.00 | ($622.54) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($622.54) |
| $0.00 | ($579.84) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($579.84) |
| $0.00 | ($562.32) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($562.32) |
| $0.00 | ($557.25) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($557.25) |
| $0.00 | ($549.09) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($549.09) |
| $0.00 | ($522.21) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($522.21) |
| $0.00 | ($494.74) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($494.74) |
| $0.00 | ($432.02) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($432.02) |
| $0.00 | ($426.69) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($426.69) |
| $0.00 | ($409.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($409.00) |
| $0.00 | ($405.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($405.00) |
| $0.00 | ($403.18) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($403.18) |
| $0.00 | ($302.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($302.00) |
| $0.00 | ($373.62) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($373.62) |
| $0.00 | ($370.66) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($370.66) |
| $0.00 | ($345.92) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($345.92) |
| $0.00 | ($320.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($320.00) |
| $0.00 | ($305.22) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($305.22) |
| $0.00 | ($304.75) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($304.75) |
| $0.00 | ($266.45) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($266.45) |
| $0.00 | ($260.70) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($260.70) |
| $0.00 | ($230.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($230.00) |
| $0.00 | ($229.59) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($229.59) |
| $0.00 | ($215.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($215.00) |
| $0.00 | ($177.90) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($177.90) |
| $0.00 | ($150.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($150.00) |
| $0.00 | ($125.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($125.00) |
| $0.00 | ($71.13) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($71.13) |
| $0.00 | ($50.83) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($50.83) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,634.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,462.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13,200.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $672.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,022.77 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,794.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,760.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,990.81 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18,501.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,929.86 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $209.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $398.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,262.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $618.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $975.77 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7,500.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $467.04 |

| Cash Withdrawals and Payments | Operating Disbursements | Professional Fees excluding Reorg Costs | Other Disbursements | Transfers to Other Accounts | Owner Draws and Advances | Capital Expenditures | Pre-Petition Debt Service | Petition Debt Service | Reorg – Attorney Fees | Reorg – Accountant Fees | US Trustee Fees | Bankruptcy Court Costs | Other Reorg Costs | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $565.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.27 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $478.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,141.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $365.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,864.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,223.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $35,552.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $172.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $724.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $215.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $904.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $847.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,602.27 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $577.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $757.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | -$82,665.19 | $0.00 | $0.00 | -$10,000.00 | -$4,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16,588.90 |

Official Form 425C
Monthly Operating Report for Small Business Under Chapter 11
Cash Activity - Petty Cash Account

| | |
|---|---|
| Case Name: | Chess Emporium, LLC |
| Case Number: | 2:18-bk-05826 |
| Report Date: | 12/31/18 |

Petty Cash Accou

| Category | Date | Payee | Description | Amount | Cash Sales/ Receipts (1) | Accounts Receivable Post-Petition (2) | Other Receipts (3) | Payments From Insiders (4) | Transfers From Other Accounts (5) | Proceeds from Sales of Assets (6) | Accounts Receivable Pre-Petition (7) | Loans and Advances (8) | Capital Contributions (9) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | 12/31/2018 | | | $1,889.82 | | | | | | | | | |
| 11. Operating Disbursements | 12/04/2018 | | Tourney Purse | -133.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/04/2018 | | Tourney Purse | -56.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/12/2018 | | Professional Service | -125.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/13/2018 | | Plant expense | -10.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 18. Post-Petition Debt Service | 12/15/2018 | | wholesale chess | -187.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11. Operating Disbursements | 12/24/2018 | | adjustment | -3.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 5. Transfers From Other Acco | 12/04/2018 | petty cash | 10600 - Bank of America- Opera | 189.00 | $0.00 | $0.00 | $0.00 | $0.00 | $189.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 5. Transfers From Other Acco | 12/05/2018 | petty cash | 10600 - Bank of America- Opera | 300.00 | $0.00 | $0.00 | $0.00 | $0.00 | $300.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 5. Transfers From Other Acco | 12/24/2018 | petty cash | 10600 - Bank of America- Opera | 636.56 | $0.00 | $0.00 | $0.00 | $0.00 | $636.56 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total | | | | $2,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,125.56 | $0.00 | $0.00 | $0.00 | $0.00 |

nt Activity

| | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Cash Withdrawals and Payments | Operating Disbursements | Professional Fees excluding Reorg Costs | Other Disbursments | Transfers to Other Accounts | Owner Draws and Advances | Capital Expenditures | Pre-Petition Debt Service | Post Petition Debt Service | Reorg - Attorney Fees | Reorg - Accountant Fees | US Trustee Fees | Bankruptcy Court Costs | Other Reorg Costs | Total |
| | | | | | | | | | | | | | | | $1,689.82 |
| | $0.00 | ($133.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($133.00) |
| | $0.00 | ($56.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($56.00) |
| | $0.00 | ($125.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($125.00) |
| | $0.00 | ($10.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($10.00) |
| | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($187.96) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($187.96) |
| | $0.00 | ($3.42) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($3.42) |
| | $0.00 | | | | | | | | | | | | | | |
| | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $189.00 |
| | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $300.00 |
| | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $636.56 |
| | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | $0.00 | -$327.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$187.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,500.00 |

Official Form 425C
**Monthly Operating Report for Small Business Under Chapter 11**
**Post-Petition Accounts Payable Listing**

Case Name:

| | |
|---|---|
| **Chess Emporium, LLC** | |

Case Number:

| |
|---|
| **2:18-bk-05826** |

Report Date:

| |
|---|
| **12/31/18** |

Exhibit E

| Post-Petition Accounts Payable | | | | | | |
|---|---|---|---|---|---|---|
| Who is owed the money? | Date Incurred | Purpose of the Debt | When Due | Trade | Amount Due to Insiders | Total |
| Allan Newdelman | 11/09/18 | Attorney fees | 12/30/18 | 9,356.71 | | $9,357 |
| Alt Key | 10/10/18 | Accounting fees | 12/29/18 | 25,899.17 | | $25,899 |
| Short Run | 12/15/18 | advertising | 12/25/18 | 15,436.33 | | $15,436 |
| Chess 4 Life | 11/01/18 | teaching supplies | 12/15/18 | $488.16 | | $488.16 |
| All Awards | 12/17/18 | tourney supplies | 1/17/19 | $5,572 | | $5,572 |
| | | | | | | $0 |
| **Total Post-Petition Payables** | | | | $56,753 | $0 | $56,753 |
| | | | | | | |
| **Total Payables** | | | | | | $56,753 |

**Official Form 425C**
**Monthly Operating Report for Small Business Under Chapter 11**
**Accounts Receivable**

| | |
|---|---|
| **Case Name:** | **Chess Emporium, LLC** |
| **Case Number:** | **2:18-bk-05826** |
| **Report Date:** | **12/31/18** |
| **Exhibit F** | |

| Post-Petition Receivables | | | | |
|---|---|---|---|---|
| Who Owes You the Money | Trade | Insiders | Total | Due Date |
| student | 51.27 | | $51 | 10/17/2018 |
| student | 4.00 | | $4 | 01/02/2017 |
| student | 19.50 | | $20 | 06/20/2018 |
| student | 19.50 | | $20 | 06/20/2018 |
| Archway Classical Academy- Chandler* | 199.00 | | $199 | 03/18/2015 |
| Archway Classical Academy- North Phoenix | 152.15 | | $152 | 03/24/2017 |
| Archway Classical Academy- North Phoenix | 686.00 | | $686 | 05/25/2017 |
| student | 59.62 | | $60 | 02/14/2015 |
| student | 40.00 | | $40 | 08/18/2015 |
| student | 358.50 | | $359 | 12/31/2018 |
| Avondale School District #44 | 612.50 | | $613 | 09/27/2018 |
| student | 9.00 | | $9 | 02/11/2014 |
| student | 25.00 | | $25 | 07/25/2018 |
| student | 30.50 | | $31 | 01/18/2013 |
| student | 30.00 | | $30 | 11/14/2018 |
| student | 45.00 | | $45 | 02/02/2013 |
| student | 15.50 | | $16 | 01/31/2013 |
| student | 0.50 | | $1 | 03/16/2018 |
| student | 39.00 | | $39 | 08/26/2015 |
| black hole | 25.85 | | $26 | |
| black hole 5 | 84.00 | | $84 | |
| student | 169.00 | | $169 | 01/29/2015 |
| student | 59.00 | | $59 | 09/11/2017 |
| student | 10.00 | | $10 | 08/28/2018 |
| student | 10.00 | | $10 | 08/28/2018 |
| student | 30.50 | | $31 | 09/21/2012 |
| student | 31.00 | | $31 | 03/01/2013 |
| student | 22.94 | | $23 | 06/30/2017 |
| student | 47.25 | | $47 | 07/28/2017 |
| student | 31.77 | | $32 | 10/26/2018 |
| student | 13.50 | | $14 | 01/30/2013 |
| student | 20.75 | | $21 | 05/14/2013 |
| student | 199.00 | | $199 | 08/23/2016 |
| student | 10.50 | | $11 | 11/18/2015 |
| student | 99.01 | | $99 | 05/01/2017 |
| student | 4.00 | | $4 | 04/04/2012 |
| student | 49.00 | | $49 | 04/04/2012 |
| student | 59.00 | | $59 | 09/11/2017 |
| student | 45.00 | | $45 | 08/24/2012 |
| student | 45.00 | | $45 | 03/18/2013 |
| student | 2.50 | | $3 | 09/16/2016 |
| student | 14.63 | | $15 | 12/28/2018 |
| student | 44.00 | | $44 | 09/11/2017 |
| student | 44.00 | | $44 | 09/11/2017 |
| student | 44.00 | | $44 | 09/11/2017 |
| student | 4.00 | | $4 | 09/13/2014 |
| Cave Creek Unified S.D. | 5,087.60 | | $5,088 | 12/21/2018 |

| | | | | |
|---|---|---|---|---|
| Chandler USD #80 | 15,109.98 | | $15,110 | 12/27/2018 |
| student | 3.00 | | $3 | 03/07/2018 |
| student | 3.87 | | $4 | 09/11/2018 |
| Chess4Life* | 379.20 | | $379 | 10/29/2014 |
| student | 75.00 | | $75 | 09/03/2014 |
| student | 59.00 | | $59 | 09/11/2017 |
| CPA Adjust | 201.00 | | $201 | |
| student | 59.00 | | $59 | 09/11/2017 |
| student | 59.00 | | $59 | 09/11/2017 |
| student | 19.23 | | $19 | 09/04/2018 |
| student | 12.00 | | $12 | 02/01/2010 |
| student | 47.25 | | $47 | 05/15/2017 |
| Deer Valley USD | 1,253.00 | | $1,253 | 12/19/2018 |
| student | 189.00 | | $189 | |
| Desert Garden Montessori | 215.10 | | $215 | 09/21/2018 |
| student | 5.00 | | $5 | 11/05/2016 |
| student | 244.00 | | $244 | |
| student | 59.00 | | $59 | 09/11/2017 |
| student | 59.00 | | $59 | 09/11/2017 |
| student | 44.00 | | $44 | 09/11/2017 |
| student | 19.50 | | $20 | 08/13/2018 |
| student | 264.60 | | $265 | |
| student | 0.01 | | $0 | 08/14/2004 |
| Dysart District | 198.51 | | $199 | 09/07/2018 |
| student | 10.35 | | $10 | 12/22/2015 |
| student | 14.63 | | $15 | 08/28/2018 |
| student | 14.63 | | $15 | 08/28/2018 |
| Elite Performance Academy | 190.00 | | $190 | 04/02/2018 |
| Esperanza Elementary School* | 453.00 | | $453 | 05/10/2018 |
| student | 59.00 | | $59 | 09/11/2017 |
| student | 59.00 | | $59 | 09/11/2017 |
| student | 12.50 | | $13 | 11/03/2018 |
| student | 5.00 | | $5 | 06/22/2018 |
| student | 74.00 | | $74 | 09/11/2017 |
| student | 74.00 | | $74 | 09/11/2017 |
| student | 1,965.02 | | $1,965 | 12/21/2018 |
| student | 1,891.02 | | $1,891 | 12/21/2018 |
| student | 2,388.77 | | $2,389 | 12/21/2018 |
| student | 16.19 | | $16 | 06/02/2015 |
| student | 2.45 | | $2 | 09/07/2018 |
| student | 44.00 | | $44 | 09/11/2017 |
| student | 10.50 | | $11 | 03/01/2014 |
| student | 7.50 | | $8 | 11/14/2018 |
| Gilbert Public Schools | 236.60 | | $237 | 03/01/2018 |
| student | 59.00 | | $59 | 09/11/2017 |
| student | 139.00 | | $139 | 01/31/2018 |
| student | 59.00 | | $59 | 09/11/2017 |
| student | 110.25 | | $110 | 03/22/2018 |
| student | 0.35 | | $0 | 02/06/2013 |
| student | 1.85 | | $2 | 04/18/2013 |
| student | 1.00 | | $1 | 09/16/2016 |
| student | 1.00 | | $1 | 09/02/2011 |
| student | 0.05 | | $0 | 03/01/2016 |
| Heard Elementary | 125.00 | | $125 | 11/01/2016 |
| student | 6.64 | | $7 | 05/04/2018 |
| student | 0.30 | | $0 | 09/01/2004 |
| Hohokam Traditional School | 684.00 | | $684 | 09/04/2014 |
| student | 13.20 | | $13 | 12/31/2016 |
| student | 11.00 | | $11 | 02/27/2013 |
| student | 59.00 | | $59 | 09/11/2017 |
| student | 0.35 | | $0 | 09/30/2013 |
| student | 48.39 | | $48 | 10/19/2018 |

| | | | |
|---|---|---|---|
| International School of AZ | 358.50 | $359 | 08/21/2017 |
| student | 10.00 | $10 | 09/03/2016 |
| student | 4.00 | $4 | 01/22/2015 |
| student | 44.00 | $44 | 09/11/2017 |
| student | 29.62 | $30 | 07/28/2018 |
| student | 18.50 | $19 | 09/24/2015 |
| student | 18.76 | $19 | 11/03/2018 |
| student | 150.00 | $150 | 04/13/2018 |
| student | 27.27 | $27 | 05/05/2018 |
| student | 3.00 | $3 | 03/07/2018 |
| student | 204.00 | $204 | |
| student | 118.13 | $118 | 09/09/2018 |
| student | 1.50 | $2 | 10/07/2016 |
| student | 1.62 | $2 | 07/05/2018 |
| Kyrene School District | 3,206.25 | $3,206 | 12/27/2018 |
| student | 59.00 | $59 | 09/11/2017 |
| student | 44.00 | $44 | 09/11/2017 |
| student | 2.39 | $2 | 07/16/2016 |
| student | 3.00 | $3 | 02/16/2017 |
| student | 39.50 | $40 | 09/01/2018 |
| student | 109.50 | $110 | |
| student | 19.83 | $20 | 12/31/2016 |
| student | 10.00 | $10 | 06/20/2018 |
| student | 74.00 | $74 | 09/11/2017 |
| student | 32.00 | $32 | 12/29/2012 |
| student | 47.50 | $48 | 09/21/2012 |
| student | 10.88 | $11 | 09/17/2010 |
| student | 2.00 | $2 | 09/16/2014 |
| student | 15.50 | $16 | 01/18/2013 |
| student | 8.01 | $8 | 02/03/2018 |
| student | 15.50 | $16 | 01/31/2013 |
| student | 15.50 | $16 | 01/31/2013 |
| student | 19.50 | $20 | 08/04/2018 |
| student | 59.00 | $59 | 09/11/2017 |
| student | 10.00 | $10 | 10/02/2013 |
| student | 55.00 | $55 | 08/26/2016 |
| student | 59.00 | $59 | 09/11/2017 |
| student | 9.00 | $9 | 09/13/2014 |
| student | 1.00 | $1 | 10/25/2017 |
| student | 44.00 | $44 | 01/19/2018 |
| student | 25.50 | $26 | 12/28/2018 |
| Montessori Academy | 141.75 | $142 | 10/02/2018 |
| Montessori Center School | 1,009.60 | $1,010 | 11/08/2018 |
| student | 7.00 | $7 | 07/27/2018 |
| student | 1.84 | $2 | 11/04/2016 |
| student | 19.85 | $20 | 10/22/2014 |
| student | 140.00 | $140 | 05/01/2012 |
| student | 74.00 | $74 | 09/11/2017 |
| student | 4.00 | $4 | 02/02/2017 |
| student | 44.00 | $44 | 09/11/2017 |
| student | 44.00 | $44 | 09/11/2017 |
| student | 8.50 | $9 | 06/15/2015 |
| student | 28.85 | $29 | 04/13/2013 |
| student | 5.00 | $5 | 02/05/2016 |
| student | 3.00 | $3 | 09/13/2013 |
| student | 8.00 | $8 | 12/02/2011 |
| student | 1.50 | $2 | 06/01/2018 |
| student | 13.50 | $14 | 10/04/2013 |
| student | 9.00 | $9 | 04/20/2013 |
| Northwest Christian School | 168.08 | $168 | 03/21/2017 |
| student | 8.77 | $9 | 08/31/2018 |
| student | 29.26 | $29 | 07/13/2018 |

| | | | |
|---|---|---|---|
| student | 43.89 | $44 | 12/14/2018 |
| Palm Valley Montessori | 1,941.00 | $1,941 | 01/05/2018 |
| student | 31.51 | $32 | 12/07/2018 |
| student | 16.88 | $17 | 10/03/2018 |
| Paradise Valley U.S.D. #69 | 4,321.46 | $4,321 | 12/26/2018 |
| student | 59.00 | $59 | 09/11/2017 |
| student | 0.01 | $0 | 11/30/2018 |
| student | 29.26 | $29 | 12/21/2018 |
| student | 7.67 | $8 | 09/19/2014 |
| student | 44.00 | $44 | 09/11/2017 |
| student | 95.27 | $95 | 07/27/2018 |
| student | 50.00 | $50 | 11/10/2018 |
| student | 27.48 | $27 | 09/19/2017 |
| student | 31.98 | $32 | 09/19/2017 |
| Pope John Catholic | 0.64 | $1 | 04/09/2014 |
| student | 199.00 | $199 | 08/23/2016 |
| student | 35.00 | $35 | 02/02/2010 |
| student | 6.00 | $6 | 04/11/2014 |
| Queen Creek Unified School District | 132.30 | $132 | 08/30/2018 |
| Rancho Solano Greenway | 744.00 | $744 | 09/20/2018 |
| student | 18.50 | $19 | 08/17/2018 |
| student | 14.63 | $15 | 12/26/2018 |
| student | 44.00 | $44 | 09/11/2017 |
| student | 10.00 | $10 | 04/26/2017 |
| Saint Francis Xavier School | 3,063.40 | $3,063 | 12/18/2018 |
| student | 9.75 | $10 | 07/18/2018 |
| student | 10.00 | $10 | 07/18/2018 |
| student | 44.00 | $44 | 09/11/2017 |
| student | 9.90 | $10 | 02/07/2014 |
| student | 25.50 | $26 | 08/04/2018 |
| student | 74.00 | $74 | 09/11/2017 |
| student | 10.00 | $10 | 10/07/2015 |
| Scottsdale Country Day School | 0.44 | $0 | 10/23/2018 |
| Scottsdale USD* | 11,725.70 | $11,726 | 12/27/2018 |
| student | 11.75 | $12 | 10/27/2018 |
| student | 2.38 | $2 | 03/25/2015 |
| student | 24.50 | $25 | 05/02/2016 |
| student | 3.00 | $3 | 03/01/2013 |
| student | 107.50 | $108 | 07/27/2018 |
| student | 9.00 | $9 | 08/29/2017 |
| student | 49.50 | $50 | 12/05/2018 |
| student | 10.00 | $10 | 12/22/2018 |
| student | 10.00 | $10 | 04/15/2015 |
| student | 0.50 | $1 | 07/24/2015 |
| student | 25.50 | $26 | 08/31/2018 |
| student | 14.64 | $15 | 05/11/2018 |
| Soleil Preschool | 108.00 | $108 | 05/17/2018 |
| student | 60.35 | $60 | 10/03/2016 |
| student | 125.50 | $126 | 09/25/2013 |
| student | 4.00 | $4 | 11/02/2018 |
| student | 150.50 | $151 | 12/14/2018 |
| student | 38.00 | $38 | 09/21/2017 |
| student | 40.00 | $40 | 09/25/2018 |
| student | 99.50 | $100 | 04/25/2017 |
| student | 5.50 | $6 | 03/18/2017 |
| student | 3.00 | $3 | 03/02/2018 |
| student | 0.01 | $0 | 01/08/2016 |
| student | 14.63 | $15 | 08/10/2018 |
| Villa Montessori MeadowBrook | 1,396.50 | $1,397 | 11/01/2018 |
| Vista College Prep | 5,747.00 | $5,747 | 09/01/2018 |
| Vista del Sur | 326.00 | $326 | 02/22/2018 |
| student | 1.50 | $2 | 09/24/2018 |

| | | | | |
|---|---|---|---|---|
| student | 0.63 | | $1 | 06/23/2016 |
| student | 304.13 | | $304 | 10/05/2016 |
| student | 59.00 | | $59 | 09/11/2017 |
| Youth Development Initiative | 10.00 | | $10 | 01/23/2013 |
| student | 25.00 | | $25 | 06/23/2016 |
| student | 25.00 | | $25 | 08/23/2016 |
| student | 24.50 | | $25 | 07/03/2015 |
| | | | | |
| | | | $0 | |
| TOTAL OPEN INVOICES | $0 | $0 | $74,597 | |
| MINUS CREDITS | $0 | $0 | -$23,550 | |
| TOTAL  RECEIVABLES | $0 | $0 | $51,047 | ** |

**Official Form 425C**
**Monthly Operating Report for Small Business Under Chapter 11**
**Additonal Information**
**Case Name:** Chess Emporium, LLC
**Case Number:** 2:18-bk-05826
**Report Date:** 12/31/18

| Balance Sheet | A&B | | | | | |
|---|---|---|---|---|---|---|
| | 05/23/18 | 06/30/18 | 07/31/18 | 08/31/18 | 09/30/18 | 10/31/18 |
| Cash | $15,000 | $735 | $1,927 | $1,217 | $1,922 | $1,872 |
| Financial Assets | $33,500 | $25,658 | $17,970 | $83,089 | $65,845 | $35,244 |
| Accounts Receivable | $72,000 | $6,566 | $36,090 | $278,623 | $226,344 | $160,091 |
| Receivables From Insiders | | $4,201 | | | | |
| Investments | | | | | | |
| Inventory | $35,641 | $37,126 | $37,418 | $35,566 | $38,650 | $39,208 |
| Security Deposits | | $16,135 | $16,135 | $21,135 | $21,135 | $21,135 |
| Real Property - Net | | | | | | |
| Fixed Assets - Net | $12,500 | $13,087 | $13,087 | $13,087 | $13,087 | $13,087 |
| Property, Plant, Equipment & Vehicles - Net | | | | | | |
| Intangibles and Intellectual Property | $1,500 | $23,469 | $23,469 | $23,469 | $23,469 | $23,568 |
| All other assets | $14,879 | $14,942 | $14,942 | $14,942 | $14,942 | $14,942 |
| Total Assets | $185,020 | $141,919 | $161,037 | $471,127 | $405,394 | $309,146 |

| | D, E & F | | | | | |
|---|---|---|---|---|---|---|
| Pre-Petition Claims: | | | | | | |
| Teaching Deposits | | $10,150 | $10,150 | $9,950 | $9,350 | $9,350 |
| Secured Claims | $511,225 | $507,009 | $503,933 | $500,196 | $496,396 | $492,533 |
| Unsecured Claims - Accounts Payable | | $51,919 | $52,081 | $50,709 | $50,709 | $50,709 |
| Unsecured Claims – Other | $440,094 | $400,073 | $400,073 | $400,073 | $400,073 | $400,073 |
| Total Pre-Petition Claims | $951,319 | $969,151 | $966,237 | $960,928 | $956,528 | $952,665 |
| | | | | | | |
| Post-Petition Liabilities: | | | | | | |
| Teaching Deposits | | | $3,000 | $3,400 | $3,600 | $3,600 |
| Accounts Payable - Trade | $0 | $483 | $13,028 | $10,979 | $22,279 | $31,279 |
| Accounts Payable - Insiders | $2,896 | $2,896 | $2,945 | $2,359 | $206 | ($136) |
| Accrued Liabilities, excluding interest | $38,465 | $38,373 | $42,211 | $37,457 | $45,582 | $44,125 |
| Secured Debt | | | | | | |
| Accrued Interest - Secured Debt | | | | | | |
| Total Post-Petition Liabilities | $41,361 | $41,752 | $61,184 | $54,194 | $71,667 | $78,868 |

| Owner Equity | | | | | | |
|---|---|---|---|---|---|---|
| Capital Investment/Stock | | | | | | |
| Additional Paid In Capital | | | | | | |
| Owner Distributions - Pre Petition | | ($64,718) | ($64,718) | ($64,718) | ($64,718) | ($64,718) |
| Owner Distributions- Post Petition | | ($5,000) | ($5,115) | ($35,747) | ($54,587) | ($66,132) |
| Net Income (Loss) - Current Year Pre Petition | | ($89,238) | ($89,238) | ($89,238) | ($89,238) | ($89,238) |
| Retained Earnings (Deficit) - Petition Date | | ($687,553) | ($687,553) | ($687,553) | ($687,553) | ($687,553) |
| Net income (loss) - Post Petition | | ($22,475) | ($19,760) | $333,261 | $273,296 | $185,254 |
| Total Owner Equity | $0 | ($868,984) | ($866,384) | ($543,995) | ($622,801) | ($722,386) |
| | | | | | | |
| Total Liabilities and Owners Equity | $992,680 | $141,919 | $161,037 | $471,127 | $405,394 | $309,146 |

**Official Form 425C**
**Monthly Operating Report for S**
**Additonal Information**
**Case Name:**
**Case Number:**
**Report Date:**

## Balance Sheet

| | 11/30/18 | 12/31/18 |
|---|---|---|
| Cash | $1,886 | $2,500 |
| Financial Assets | $5,698 | $5,810 |
| Accounts Receivable | $106,844 | $51,047 |
| Receivables From Insiders | | |
| Investments | | |
| Inventory | $39,449 | $38,726 |
| Security Deposits | $23,635 | $25,335 |
| Real Property - Net | | |
| Fixed Assets - Net | $13,087 | $13,087 |
| Property, Plant, Equipment & Vehicles - N | | |
| Intangibles and Intellectual Property | $23,568 | $23,568 |
| All other assets | $14,942 | $14,942 |
| Total Assets | $229,110 | $175,015 |

| | | |
|---|---|---|
| Pre-Petition Claims: | | |
| Teaching Deposits | $9,150 | $9,150 |
| Secured Claims | $488,606 | $484,677 |
| Unsecured Claims - Accounts Payable | $50,709 | $50,709 |
| Unsecured Claims - Other | $400,073 | $400,073 |
| Total Pre-Petition Claims | $948,538 | $944,609 |

| | | |
|---|---|---|
| Post-Petition Liabilities: | | |
| Teaching Deposits | $3,600 | $3,400 |
| Accounts Payable - Trade | $38,310 | $56,753 |
| Accounts Payable - Insiders | ($163) | ($217) |
| Accrued Liabilities, excluding interest | $38,748 | $38,834 |
| Secured Debt | | |
| Accrued Interest - Secured Debt | | |
| Total Post-Petition Liabilities | $80,495 | $98,770 |

| | | |
|---|---|---|
| Owner Equity | | |
| Capital Investment/Stock | | |
| Additional Paid In Capital | | |
| Owner Distributions - Pre Petition | ($64,718) | ($64,718) |
| Owner Distributions- Post Petition | ($78,385) | ($90,885) |
| Net Income (Loss) - Current Year Pre F | ($89,238) | ($89,238) |
| Retained Earnings (Deficit) - Petition Da | ($687,553) | ($687,578) |
| Net income (loss) - Post Petition | $119,971 | $64,055 |
| Total Owner Equity | ($799,923) | ($868,364) |

| | | |
|---|---|---|
| Total Liabilities and Owners Equity | $229,110 | $175,015 |

**Official Form 425C**
**Monthly Operating Report for Small Business Under Chapter 11**
**Additional Information**

| Case Name: | Chess Emporium, LLC |
|---|---|
| Case Number: | 2:18-bk-05826 |
| Report Date: | 12/31/18 |

## Income Statement

| | 06/30/18 | 07/31/18 | 08/31/18 | 09/30/18 | 10/31/18 | 11/30/18 | 12/31/18 |
|---|---|---|---|---|---|---|---|
| Revenues: | | | | | | | |
| Revenues | $68,998 | $89,353 | $481,933 | $150,074 | $72,020 | $76,684 | $94,375 |
| Cost of Revenues | -$85 | -$507 | -$2,745 | -$312 | -$133 | -$246 | -$911 |
| Other | | | | | | | |
| Gross Profit | $68,913 | $88,847 | $479,188 | $149,762 | $71,887 | $76,437 | $93,463 |
| | | | | | | | |
| Operating Expenses: | | | | | | | |
| Selling and Marketing | -$1,121 | -$13,324 | -$993 | -$7,638 | -$1,888 | -$6,134 | -$7,824 |
| Payroll and Payroll Taxes | -$44,423 | -$53,413 | -$62,215 | -$124,400 | -$90,662 | -$91,563 | -$80,320 |
| Insider Compensation | -$6,515 | -$6,515 | -$6,515 | -$9,773 | -$14,415 | -$9,773 | -$3,258 |
| Rent and Occupancy Costs | -$19,967 | -$564 | -$11,383 | -$11,119 | -$11,250 | -$13,190 | -$9,643 |
| Repairs and Maintenance | -$375 | -$358 | -$8,844 | -$290 | -$669 | -$177 | -$4,590 |
| Property Taxes | | | | | | | |
| Insurance | -$986 | -$1,035 | -$3,092 | $0 | -$2,053 | $0 | -$6,102 |
| Other General and Administrative | -$18,002 | -$10,598 | -$32,475 | -$48,425 | -$24,953 | -$15,181 | -$34,397 |
| Professional Fees | | | | | | | |
| Other | | | | | | | |
| Total Operating Expenses | -$91,389 | -$85,807 | -$125,517 | -$201,645 | -$145,890 | -$136,036 | -$146,134 |
| | | | | | | | |
| Non-Operating Expenses | | | | | | | |
| Interest Expense | | | | | | | |
| Gain (Loss) on Sale of Assets | | | | | | | |
| Depreciation and Amortization | | | | | | | |
| Reorganization Expenses | | -$325 | -$650 | -$8,122 | -$13,999 | -$6,110 | -$2,790 |
| Total Non-Operating Costs | $0 | -$325 | -$650 | -$8,122 | -$13,999 | -$6,110 | -$2,790 |
| | | | | | | | |
| Net Income (Loss) Before Taxes | -$22,475 | $2,715 | $353,021 | -$60,005 | -$88,002 | -$65,709 | -$55,460 |
| | | | | | | | |
| Federal and State Tax Expense | | | | | | | |
| | | | | | | | |
| Net Income (Loss) | -$22,475 | $2,715 | $353,021 | -$60,005 | -$88,002 | -$65,709 | -$55,460 |

Official Form 425C
Monthly Operating Report for Small Business Under Chapter 11
Additional Information

| | |
|---|---|
| Case Name: | Chess Emporium, LLC |
| Case Number: | 2:18-bk-05826 |
| Report Date: | 12/31/18 |

## CUMALATIVE CASH FLOW

| | 06/30/18 | 07/31/18 | 08/31/18 | Year 1 09/30/18 | 10/31/18 | 11/30/18 | 12/31/18 | Year 5 Total |
|---|---|---|---|---|---|---|---|---|
| **Operating Receipts:** | | | | | | | | |
| Cash Sales/Receipts | $75,628 | $55,838 | $229,578 | $199,376 | $152,115 | $75,188 | $96,167 | $883,889 |
| Accounts Receivable - Postpetition | $793 | $2,044 | $188 | $0 | $0 | $52,565 | $55,787 | $111,376 |
| Other Receipts | $2,626 | $3,805 | $3,424 | $218 | $0 | $0 | $0 | $10,073 |
| Payments From Insiders (Excl. Loans and Capital) | $0 | $4,201 | $4,201 | $0 | $0 | $0 | $0 | $8,402 |
| Transfers From Other Accounts | $25,232 | $6,350 | $10,000 | $7,110 | $21,800 | $31,438 | $18,626 | $120,556 |
| Total Operating Receipts | $104,279 | $72,238 | $247,390 | $206,704 | $173,915 | $159,191 | $170,579 | $1,134,295 |
| | | | | | | | | |
| **Operating Expenses:** | | | | | | | | |
| Cash Withdrawals and Payments | | | | $0 | $0 | $0 | $0 | $0 |
| Operating Disbursements | ($100,988) | ($66,322) | ($120,239) | ($153,461) | ($165,178) | ($135,411) | ($130,296) | ($871,895) |
| Professional Fees - excluding reorg costs | | | | $0 | $0 | $0 | $0 | $0 |
| Other Disbursements | $0 | ($200) | $0 | ($3,219) | $0 | ($2,500) | ($1,201) | ($7,120) |
| Transfers To Other Accounts | ($25,232) | ($6,350) | ($10,000) | ($7,110) | ($21,800) | ($31,438) | ($18,626) | ($120,556) |
| Total Operating Expenses | ($126,220) | ($72,872) | ($130,239) | ($163,790) | ($186,978) | ($169,349) | ($150,123) | ($999,572) |
| | | | | | | | | |
| Operating Cash Flow (Deficit) | ($21,941) | ($634) | $117,151 | $42,914 | ($13,063) | ($10,158) | $20,456 | $134,724 |
| | | | | | | | | |
| **Non-Operating Receipts:** | | | | | | | | |
| Proceeds from Sales of Assets | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Pre-Petition Accounts Receivable | $28,830 | $2,196 | $30 | $30 | $30 | $30 | $30 | $31,176 |
| Loans and Advances | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Capital Contributions | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Non-Operating Receipts | $28,830 | $2,196 | $30 | $30 | $30 | $30 | $30 | $31,176 |
| | | | | | | | | |
| **Non Operating Disbursements:** | | | | | | | | |
| Owner Draws/Advances | ($5,000) | ($115) | ($30,500) | ($13,850) | ($23,777) | ($11,250) | ($12,500) | ($96,992) |
| Capital Expenditures | | | | $0 | $0 | $0 | $0 | $0 |
| Prepetition Debt Service Payments (PITI) | ($11,806) | ($7,816) | ($8,497) | ($7,608) | ($7,608) | ($7,608) | ($7,608) | ($58,351) |
| Post Petition Debt Service Payments (PITI) | | | ($13,096) | $0 | $0 | $0 | ($188) | ($13,283) |
| Reorganization Disbursements | | | | | | | | |
| Attorney Fees | | | | $0 | $0 | ($712) | $0 | $0 |
| Accountant Fees | | | | $0 | $0 | $0 | $0 | $0 |
| US Trustee Quarterly Fees | | ($325) | ($650) | ($650) | $0 | ($4,876) | $0 | $0 |
| Bankruptcy Court Costs | | | | $0 | $0 | $0 | $0 | $0 |
| Other Reorg Costs | | | | $0 | $0 | $0 | $0 | $0 |
| Total Non-Operating Disbursements | ($16,806) | ($8,057) | ($52,742) | ($22,108) | ($31,385) | ($24,446) | ($20,296) | ($168,626) |
| | | | | | | | | |
| Non-Operating Cash Flow (Deficit) | $12,024 | ($5,861) | ($52,712) | ($22,078) | ($31,355) | ($24,416) | ($20,266) | ($137,450) |
| | | | | | | | | |
| Cash Flow (Deficit) | ($9,917) | ($6,496) | $64,438 | $20,836 | ($44,418) | ($34,575) | $190 | |
| Accumulated Cash Flow (Deficit) | ($9,917) | ($16,413) | $48,026 | $68,862 | $24,445 | ($10,130) | ($9,940) | |
| | | | | | | | | |
| Cash Balance | ($9,917) | ($16,413) | $48,026 | $68,862 | $24,445 | ($10,130) | ($9,940) | |



**Bank of America**

P.O. Box 15284
Wilmington, DE 19850

CHESS EMPORIUM, LLC
DEBTOR-IN-POSSESSION 2-18-BK-05826 BKM
7000 E SHEA BLVD STE 1910
SCOTTSDALE, AZ 85254-6137

Business Advantage
Relationship Rewards

**Customer service information**

📞 1.888.BUSINESS (1.888.287.4637)

🖥 bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

## Your Business Fundamentals Checking
## Relationship Rewards Platinum

for December 1, 2018 to December 31, 2018          Account number: ▮▮▮▮ 8817

**CHESS EMPORIUM, LLC     DEBTOR-IN-POSSESSION 2-18-BK-05826 BKM**

### Account summary

| | | |
|---|---|---|
| Beginning balance on December 1, 2018 | $11,173.54 | # of deposits/credits: 60 |
| Deposits and other credits | 68,774.11 | # of withdrawals/debits: 44 |
| Withdrawals and other debits | -10,031.67 | # of items-previous cycle[1]: 32 |
| Checks | -63,194.29 | # of days in cycle: 31 |
| Service fees | -12.00 | Average ledger balance: $11,118.12 |
| **Ending balance on December 31, 2018** | **$6,709.69** | [1]Includes checks paid,deposited items&other debits |

---

Bank of America **Business Advantage**                                LIFE / BETTER CONNECTED⁺



**Online Banking**

**Tip of
the month**

## Banking at your fingertips

Our Mobile Banking app[1] is certified by J.D. Power* for providing "An Outstanding Customer Experience."[2]

To learn more, and download it for free, visit **bankofamerica.com/getmobileapp**.

[1] Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.
[2] For J.D. Power award information, visit jdpower.com.
©2018 Bank of America Corporation | ARF3TRPR | SSM-02-18-0009.B

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2018 Bank of America Corporation

Bank of America, N.A. Member FDIC and  Equal Housing Lender

## Deposits and other credits

| Date | Description | | Amount |
|------|-------------|---|--------|
| 12/03/18 | Square Inc    DES:181203P2  ID:L205402079043  INDN:Chess Emporium, LLC    CO ID:9424300002 PPD | | 976.51 |
| 12/03/18 | TSYS/TRANSFIRST  DES:BKCD STLMT ID:39300982362955  INDN:CHESS EMPORIUM LLC ID:1752598308 CCD  PMT INFO:39300982362955  CHESS EMPORIUM LLC    1  20118 | CO | 484.00 |
| 12/03/18 | Square Inc    DES:181203P2  ID:L205402079042  INDN:Chess Emporium, LLC    CO ID:9424300002 PPD | | 400.53 |
| 12/03/18 | TSYS/TRANSFIRST  DES:BKCD STLMT ID:39300982362955  INDN:CHESS EMPORIUM LLC ID:1752598308 CCD  PMT INFO:39300982362955  CHESS EMPORIUM LLC    1  13018 | CO | 242.04 |
| 12/03/18 | Square Inc    DES:181203P2  ID:L205402079041  INDN:Chess Emporium, LLC    CO ID:9424300002 PPD | | 155.88 |
| 12/03/18 | TSYS/TRANSFIRST  DES:BKCD STLMT ID:39300982362955  INDN:CHESS EMPORIUM LLC ID:1752598308 CCD  PMT INFO:39300982362955  CHESS EMPORIUM LLC    1  12918 | CO | 152.23 |
| 12/03/18 | TSYS/TRANSFIRST  DES:BKCD STLMT ID:39300982362955  INDN:CHESS EMPORIUM LLC ID:1752598308 CCD  PMT INFO:39300982362955  CHESS EMPORIUM LLC    1  13018 | CO | 29.50 |
| 12/04/18 | Deposit | | 10,000.00 |
| 12/04/18 | Deposit | | 120.51 |
| 12/05/18 | TSYS/TRANSFIRST  DES:BKCD STLMT ID:39300982362955  INDN:CHESS EMPORIUM LLC ID:1752598308 CCD  PMT INFO:39300982362955  CHESS EMPORIUM LLC    1  20318 | CO | 202.50 |
| 12/05/18 | Square Inc    DES:181205P2  ID:L205402656334  INDN:Chess Emporium, LLC    CO ID:9424300002 PPD | | 96.76 |
| 12/06/18 | Counter Credit | | 1,200.50 |
| 12/06/18 | Square Inc    DES:181206P2  ID:L205402981410  INDN:Chess Emporium, LLC    CO ID:9424300002 PPD | | 210.32 |
| 12/06/18 | TSYS/TRANSFIRST  DES:BKCD STLMT ID:39300982362955  INDN:CHESS EMPORIUM LLC ID:1752598308 CCD  PMT INFO:39300982362955  CHESS EMPORIUM LLC    1  20418 | CO | 68.50 |
| 12/07/18 | TSYS/TRANSFIRST  DES:BKCD STLMT ID:39300982362955  INDN:CHESS EMPORIUM LLC ID:1752598308 CCD  PMT INFO:39300982362955  CHESS EMPORIUM LLC    1  20518 | CO | 518.77 |
| 12/07/18 | Square Inc    DES:181207P2  ID:L205403316516  INDN:Chess Emporium, LLC    CO ID:9424300002 PPD | | 400.24 |

*continued on the next page*



Bank of America **Business Advantage**

LIFE / BETTER CONNECTED®

## Thank you for your business.
## Here's to your continued success.

We're committed to finding the smartest path to long-term growth for your business.

Our small business specialists will work with you to help strengthen your business and plan for the future. Please visit **bankofamerica.com/smallbusiness** to learn more.

AR634K95 | SSM-01-18-2949 B

Case 2:18-bk-05826-BKM    Doc 89    Filed 01/10/19    Entered 01/10/19 15:05:08    Desc
Main Document    Page 38 of 59

## Deposits and other credits - continued

| Date | Description | | Amount |
|------|-------------|---|--------|
| 12/10/18 | TSYS/TRANSFIRST DES:BKCD STLMT ID:39300982362955 INDN:CHESS EMPORIUM LLC ID:1752598308 CCD PMT INFO:39300982362955 CHESS EMPORIUM LLC 1 20718 | CO | 883.11 |
| 12/10/18 | Counter Credit | | 821.00 |
| 12/10/18 | TSYS/TRANSFIRST DES:BKCD STLMT ID:39300982362955 INDN:CHESS EMPORIUM LLC ID:1752598308 CCD PMT INFO:39300982362955 CHESS EMPORIUM LLC 1 20618 | CO | 591.27 |
| 12/10/18 | Square Inc DES:181210P2 ID:L205403928220 INDN:Chess Emporium, LLC CO ID:9424300002 PPD | | 578.92 |
| 12/10/18 | TSYS/TRANSFIRST DES:BKCD STLMT ID:39300982362955 INDN:CHESS EMPORIUM LLC ID:1752598308 CCD PMT INFO:39300982362955 CHESS EMPORIUM LLC 1 20818 | CO | 351.33 |
| 12/10/18 | Square Inc DES:181210P2 ID:L205403928219 INDN:Chess Emporium, LLC CO ID:9424300002 PPD | | 173.25 |
| 12/10/18 | Square Inc DES:181210P2 ID:L205403928218 INDN:Chess Emporium, LLC CO ID:9424300002 PPD | | 33.62 |
| 12/11/18 | Counter Credit | | 1,209.60 |
| 12/12/18 | Deposit | | 14,774.55 |
| 12/12/18 | TSYS/TRANSFIRST DES:BKCD STLMT ID:39300982362955 INDN:CHESS EMPORIUM LLC ID:1752598308 CCD PMT INFO:39300982362955 CHESS EMPORIUM LLC 1 21018 | CO | 80.62 |
| 12/13/18 | Deposit | | 2,425.50 |
| 12/13/18 | TSYS/TRANSFIRST DES:BKCD STLMT ID:39300982362955 INDN:CHESS EMPORIUM LLC ID:1752598308 CCD PMT INFO:39300982362955 CHESS EMPORIUM LLC 1 21118 | CO | 99.50 |
| 12/13/18 | Counter Credit | | 30.00 |
| 12/13/18 | Square Inc DES:181213P2 ID:L205404824385 INDN:Chess Emporium, LLC CO ID:9424300002 PPD | | 9.72 |
| 12/14/18 | Deposit | | 8,025.60 |
| 12/14/18 | TSYS/TRANSFIRST DES:BKCD STLMT ID:39300982362955 INDN:CHESS EMPORIUM LLC ID:1752598308 CCD PMT INFO:39300982362955 CHESS EMPORIUM LLC 1 21218 | CO | 166.00 |
| 12/17/18 | TSYS/TRANSFIRST DES:BKCD STLMT ID:39300982362955 INDN:CHESS EMPORIUM LLC ID:1752598308 CCD PMT INFO:39300982362955 CHESS EMPORIUM LLC 1 21418 | CO | 686.13 |
| 12/17/18 | TSYS/TRANSFIRST DES:BKCD STLMT ID:39300982362955 INDN:CHESS EMPORIUM LLC ID:1752598308 CCD PMT INFO:39300982362955 CHESS EMPORIUM LLC 1 21318 | CO | 302.37 |
| 12/17/18 | Square Inc DES:181217P2 ID:L205405871948 INDN:Chess Emporium, LLC CO ID:9424300002 PPD | | 191.05 |
| 12/17/18 | Square Inc DES:181217P2 ID:L205405871947 INDN:Chess Emporium, LLC CO ID:9424300002 PPD | | 136.31 |
| 12/17/18 | TSYS/TRANSFIRST DES:BKCD STLMT ID:39300982362955 INDN:CHESS EMPORIUM LLC ID:1752598308 CCD PMT INFO:39300982362955 CHESS EMPORIUM LLC 1 21418 | CO | 119.50 |
| 12/17/18 | TSYS/TRANSFIRST DES:BKCD STLMT ID:39300982362955 INDN:CHESS EMPORIUM LLC ID:1752598308 CCD PMT INFO:39300982362955 CHESS EMPORIUM LLC 1 21518 | CO | 86.83 |
| 12/19/18 | TSYS/TRANSFIRST DES:BKCD STLMT ID:39300982362955 INDN:CHESS EMPORIUM LLC ID:1752598308 CCD PMT INFO:39300982362955 CHESS EMPORIUM LLC 1 21718 | CO | 50.00 |
| 12/20/18 | Square Inc DES:181220P2 ID:L205406661549 INDN:Chess Emporium, LLC CO ID:9424300002 PPD | | 149.27 |

continued on the next page


## Deposits and other credits - continued

| Date | Description | | Amount |
|------|-------------|---|--------|
| 12/20/18 | TSYS/TRANSFIRST DES:BKCD STLMT ID:39300982362955 INDN:CHESS EMPORIUM LLC<br>ID:1752598308 CCD PMT INFO:39300982362955 CHESS EMPORIUM LLC 1 21818 | CO | 79.00 |
| 12/21/18 | Deposit | | 8,565.60 |
| 12/21/18 | TSYS/TRANSFIRST DES:BKCD STLMT ID:39300982362955 INDN:CHESS EMPORIUM LLC<br>ID:1752598308 CCD PMT INFO:39300982362955 CHESS EMPORIUM LLC 1 21918 | CO | 906.00 |
| 12/21/18 | Deposit | | 707.50 |
| 12/21/18 | Square Inc DES:181221P2 ID:L205407001427 INDN:Chess Emporium, LLC CO<br>ID:9424300002 PPD | | 9.72 |
| 12/24/18 | Counter Credit | | 5,365.64 |
| 12/24/18 | TSYS/TRANSFIRST DES:BKCD STLMT ID:39300982362955 INDN:CHESS EMPORIUM LLC<br>ID:1752598308 CCD PMT INFO:39300982362955 CHESS EMPORIUM LLC 1 22118 | CO | 1,107.50 |
| 12/24/18 | Square Inc DES:181224P2 ID:L205407596478 INDN:Chess Emporium, LLC CO<br>ID:9424300002 PPD | | 586.95 |
| 12/24/18 | Square Inc DES:181224P2 ID:L205407596476 INDN:Chess Emporium, LLC CO<br>ID:9424300002 PPD | | 340.75 |
| 12/24/18 | TSYS/TRANSFIRST DES:BKCD STLMT ID:39300982362955 INDN:CHESS EMPORIUM LLC<br>ID:1752598308 CCD PMT INFO:39300982362955 CHESS EMPORIUM LLC 1 22218 | CO | 89.50 |
| 12/24/18 | Square Inc DES:181224P2 ID:L205407596477 INDN:Chess Emporium, LLC CO<br>ID:9424300002 PPD | | 73.57 |
| 12/27/18 | TSYS/TRANSFIRST DES:BKCD STLMT ID:39300982362955 INDN:CHESS EMPORIUM LLC<br>ID:1752598308 CCD PMT INFO:39300982362955 CHESS EMPORIUM LLC 1 22418 | CO | 43.30 |
| 12/28/18 | Square Inc DES:181228P2 ID:L205408200547 INDN:Chess Emporium, LLC CO<br>ID:9424300002 PPD | | 1,049.80 |
| 12/28/18 | TSYS/TRANSFIRST DES:BKCD STLMT ID:39300982362955 INDN:CHESS EMPORIUM LLC<br>ID:1752598308 CCD PMT INFO:39300982362955 CHESS EMPORIUM LLC 1 22618 | CO | 441.87 |
| 12/31/18 | TSYS/TRANSFIRST DES:BKCD STLMT ID:39300982362955 INDN:CHESS EMPORIUM LLC<br>ID:1752598308 CCD PMT INFO:39300982362955 CHESS EMPORIUM LLC 1 22818 | CO | 823.49 |
| 12/31/18 | TSYS/TRANSFIRST DES:BKCD STLMT ID:39300982362955 INDN:CHESS EMPORIUM LLC<br>ID:1752598308 CCD PMT INFO:39300982362955 CHESS EMPORIUM LLC 1 22718 | CO | 656.00 |
| 12/31/18 | Square Inc DES:181231P2 ID:L205408551841 INDN:Chess Emporium, LLC CO<br>ID:9424300002 PPD | | 304.95 |
| 12/31/18 | TSYS/TRANSFIRST DES:BKCD STLMT ID:39300982362955 INDN:CHESS EMPORIUM LLC<br>ID:1752598308 CCD PMT INFO:39300982362955 CHESS EMPORIUM LLC 1 22918 | CO | 139.50 |
| 12/31/18 | Square Inc DES:181231P2 ID:L205408551840 INDN:Chess Emporium, LLC CO<br>ID:9424300002 PPD | | 128.55 |
| 12/31/18 | Square Inc DES:181231P2 ID:L205408551842 INDN:Chess Emporium, LLC CO<br>ID:9424300002 PPD | | 121.08 |

**Total deposits and other credits**                                                     **$68,774.11**

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|--------|
| 12/04/18 | TRAVELERS INSUR DES:CL PAYMENT ID:4526Y72139999 INDN:CHESS EMPORIUM LLC CO ID:9130795001 PPD | -1,281.66 |
| 12/04/18 | AUTHNET GATEWAY DES:BILLING ID:XXXXXXXXX INDN:CHESS EMPORIUM CO ID:1870568569 CCD | -127.70 |
| 12/10/18 | TSYS/TRANSFIRST DES:DISCOUNT ID:39300982362955 INDN:CHESS EMPORIUM LLC CO ID:1752598308 CCD PMT INFO:39300982362955 CHESS EMPORIUM LLC D ISCOUNT | -322.39 |
| 12/11/18 | RETURN ITEM CHARGEBACK | -1,200.50 |
| 12/13/18 | SRP DES:SUREPAY ID:XXXXXXXXX INDN:CHESS EMPORIUM LLC CO ID:1866000727 WEB | -115.96 |
| 12/18/18 | AFCO PMT & DES:WUSP 15FEE ID:04-90954246-01 INDN:CHESS EMPORIUM CO ID:9200503041 WEB | -1,206.81 |
| 12/18/18 | AZ DEPT OF REV DES:CCDDIR.DBT ID:XXXXXXXXX INDN:FRENEAUX T SCOTT CO ID:4866004791 CCD | -100.00 |
| 12/18/18 | AZ DEPT OF REV DES:CCDDIR.DBT ID:XXXXXXXXX INDN:FRENEAUX T SCOTT CO ID:4866004791 CCD | -82.92 |

Card account # XXXX XXXX XXXX 6878

| Date | Description | Amount |
|------|-------------|--------|
| 12/05/18 | CHECKCARD 1204 COX PHOENIX COMM SERV 800-234-3993 AZ 24692168338100143753001 CKCD 4899 XXXXXXXXXXXX6878 XXXX XXXX XXXX 6878 | -292.95 |
| 12/14/18 | CHECKCARD 1213 DRI*PRINTPLACE 877-405-3949 CA 24692168347100025202498 CKCD 5111 XXXXXXXXXXXX6878 XXXX XXXX XXXX 6878 | -1,392.70 |
| 12/21/18 | CHECKCARD 1220 US CHESS FEDERATION 931-787-1234 TN 24122598354017029794833 CKCD 7997 XXXXXXXXXXXX6878 XXXX XXXX XXXX 6878 | -3.00 |
| 12/24/18 | CHECKCARD 1222 Intuit *QBOOKS/PROLINE 800-446-8848 CA 24692168356100940469279 RECURRING CKCD 5734 XXXXXXXXXXXX6878 XXXX XXXX XXXX 6878 | -3,701.71 |
| 12/27/18 | CHECKCARD 1226 USPS PO 0363640024 PHOENIX AZ 24445008361000951262566 CKCD 9402 XXXXXXXXXXXX6878 XXXX XXXX XXXX 6878 | -30.67 |
| 12/28/18 | CHECKCARD 1227 COX PHOENIX COMM SERV 800-234-3993 AZ 24692168361100505951078 RECURRING CKCD 4899 XXXXXXXXXXXX6878 XXXX XXXX XXXX 6878 | -172.70 |
| **Subtotal for card account # XXXX XXXX XXXX 6878** | | **-$5,593.73** |
| **Total withdrawals and other debits** | | **-$10,031.67** |

## Checks

| Date | Check # | Amount | Date | Check # | Amount |
|------|---------|--------|------|---------|--------|
| 12/03/18 | 1038 | -170.00 | 12/11/18 | 1186 | -2,000.00 |
| 12/10/18 | 1039 | -164.50 | 12/14/18 | 1187 | -2,187.00 |
| 12/11/18 | 1128* | -389.00 | 12/13/18 | 1189* | -7,500.00 |
| 12/05/18 | 1129 | -2,116.80 | 12/19/18 | 1190 | -100.00 |
| 12/14/18 | 1130 | -7,607.59 | 12/28/18 | 1191 | -166.70 |
| 12/17/18 | 1173* | -1,521.98 | 12/14/18 | 1192 | -2,000.00 |
| 12/07/18 | 1178* | -2,955.33 | 12/17/18 | 1193 | -1,700.00 |
| 12/11/18 | 1179 | -4,116.71 | 12/21/18 | 1194 | -604.84 |
| 12/04/18 | 1180 | -2,352.27 | 12/31/18 | 1195 | -1,135.06 |
| 12/04/18 | 1181 | -189.00 | 12/27/18 | 1196 | -1,281.66 |
| 12/06/18 | 1182 | -300.00 | 12/24/18 | 1197 | -3,000.00 |
| 12/04/18 | 1184* | -4,500.00 | 12/24/18 | 1198 | -2,000.00 |
| 12/10/18 | 1185 | -2,758.98 | 12/26/18 | 1199 | -6,643.35 |

continued on the next page


CHESS EMPORIUM, LLC | Account # ███████ 8817 | December 1, 2018 to December 31, 2018

## Checks - continued

| Date | Check # | Amount | | Date | Check # | Amount |
|------|---------|--------|---|------|---------|--------|
| 12/24/18 | 1200 | -338.97 | | 12/26/18 | 1202 | -636.56 |
| 12/24/18 | 1201 | -2,757.99 | | | | |
| | | | | **Total checks** | | **-$63,194.29** |
| | | | | **Total # of checks** | | **29** |

\* *There is a gap in sequential check numbers*

## Service fees

The Monthly Fee on your Business Fundamentals Checking account was waived for the statement period ending 11/30/18. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

- ✓ $250+ in new net purchases on a linked Business debit card
- ○ $250+ in new net purchases on a linked Business credit card
- ✓ $3,000+ minimum daily balance in primary checking account
- ✓ $5,000+ average monthly balance in primary checking account
- ✓ $15,000+ combined average monthly balance in linked business accounts
- ✓ enrolled in Business Advantage Relationship Rewards

For information on how to open a new product, link an existing service to your account, or about Business Advantage Relationship Rewards please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 12/11/18 | RETURNED ITEM CHARGEBACK FEE | -12.00 |
| **Total service fees** | | **-$12.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 12/01 | 11,173.54 | 12/11 | 5,824.64 | 12/20 | 7,721.63 |
| 12/03 | 13,444.23 | 12/12 | 20,679.81 | 12/21 | 17,302.61 |
| 12/04 | 15,114.11 | 12/13 | 15,628.57 | 12/24 | 13,067.85 |
| 12/05 | 13,003.62 | 12/14 | 10,632.88 | 12/26 | 5,787.94 |
| 12/06 | 14,182.94 | 12/17 | 8,933.09 | 12/27 | 4,518.91 |
| 12/07 | 12,146.62 | 12/18 | 7,543.36 | 12/28 | 5,671.18 |
| 12/10 | 12,333.25 | 12/19 | 7,493.36 | 12/31 | 6,709.69 |

This page intentionally left blank

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 11173.54 |
| Cleared Transactions | | | | | | |
| Checks and Payments - 45 items | | | **DISBURSEMENTS** | | | |
| Check | 11/27/2018 | 1038 | Litchfield Elementary School District #79 | X | -170 | -170 |
| Check | 12/1/2018 | 1180 | Cactus Commercial Group | X | -2352.27 | -2522.27 |
| Check | 12/3/2018 | 1184 | Scott Freneaux | X | -4500 | -7022.27 |
| Check | 12/3/2018 | 1179 | NEW 7000 E. Shea, LLC | X | -4116.71 | -11138.98 |
| Check | 12/3/2018 | 1178 | Shops at Serafina, LLC | X | -2955.33 | -14094.31 |
| Check | 12/3/2018 ACH | | Travelers Ins | X | -1281.66 | -15375.97 |
| Check | 12/4/2018 DEBIT | | Cox Comm. | X | -292.95 | -15668.92 |
| Check | 12/4/2018 | 1181 | petty cash | X | -189 | -15857.92 |
| Check | 12/4/2018 | 1039 | Ballantyne, Wayne | X | -164.5 | -16022.42 |
| Check | 12/4/2018 EFT | | Auth.net | X | -127.7 | -16150.12 |
| Check | 12/5/2018 Cashiers Ck | | BASIS Peoria - Primary | X | -2116.8 | -18266.92 |
| Check | 12/5/2018 | 1128 | Frys Food Stores | X | -389 | -18655.92 |
| Check | 12/5/2018 | 1182 | petty cash | X | -300 | -18955.92 |
| Check | 12/10/2018 | 1186 | Freneaux, Thomas S | X | -2000 | -20955.92 |
| Check | 12/10/2018 EFT | | Transfirst | X | -322.39 | -21278.31 |
| General Journal | 12/11/2018 FTN | | | X | -1200.5 | -22478.81 |
| General Journal | 12/11/2018 FTN | | | X | -12 | -22490.81 |
| Check | 12/12/2018 | 1189 | Chess Emporium | X | -7500 | -29990.81 |
| Check | 12/13/2018 | 1187 | Madison School District | X | -2187 | -32177.81 |
| Check | 12/13/2018 | 1173 | Bank of America | X | -1521.98 | -33699.79 |
| Check | 12/13/2018 DEBIT | | Print Place | X | -1392.7 | -35092.49 |
| Check | 12/13/2018 | 1191 | MSA Group | X | -166.7 | -35259.19 |
| Check | 12/13/2018 DEBIT | | SRP | X | -115.96 | -35375.15 |
| Check | 12/13/2018 | 1190 | Cox Comm. | X | -100 | -35475.15 |
| Check | 12/14/2018 | 1130 | e4e6 Investments, LLC | X | -7607.59 | -43082.74 |
| Check | 12/14/2018 | 1192 | Scott Freneaux | X | -2000 | -45082.74 |
| Check | 12/15/2018 | 1193 | Bank of America | X | -1700 | -46782.74 |
| Check | 12/17/2018 ACH | | AFCO | X | -1206.81 | -47989.55 |
| Check | 12/17/2018 EFT | | Arizona Department of Revenue | X | -100 | -48089.55 |
| Check | 12/17/2018 EFT | | Arizona Department of Revenue | X | -82.92 | -48172.47 |
| Check | 12/18/2018 | 1194 | APS | X | -604.84 | -48777.31 |
| Check | 12/19/2018 DEBIT | | uscf | X | -3 | -48780.31 |
| Check | 12/20/2018 | 1196 | Travelers Ins | X | -1281.66 | -50061.97 |
| Check | 12/20/2018 | 1195 | AFCO | X | -1135.06 | -51197.03 |
| Check | 12/21/2018 DEBIT | | Intuit | X | -3701.71 | -54898.74 |
| Check | 12/21/2018 | 1197 | Freneaux, Thomas S | X | -3000 | -57898.74 |
| Check | 12/22/2018 | 1199 | Madison School District* | X | -6643.35 | -64542.09 |
| Paycheck | 12/22/2018 | 1185 | Freneaux, Thomas S | X | -2757.99 | -67300.08 |
| Check | 12/22/2018 | 1198 | Scott Freneaux | X | -2000 | -69300.08 |
| Check | 12/22/2018 | 1200 | Bank of America | X | -338.97 | -69639.05 |
| Check | 12/24/2018 | 1202 | petty cash | X | -636.56 | -70275.61 |
| Check | 12/26/2018 DEBIT | | US Postmaster | X | -30.67 | -70306.28 |
| Check | 12/28/2018 DEBIT | | Cox Comm. | X | -172.7 | -70478.98 |

| Type | Date | | Ref | | Amount | Balance |
|------|------|--|-----|--|--------|---------|
| General Journal | 12/31/2018 FTN | | | X | -0.99 | -70479.97 |
| Paycheck | 1/5/2019 | 1201 Freneaux, Thomas S | | X | -2757.99 | -73237.96 |
| Total Checks and Payments | | | | | **-73237.96** | -73237.96 |
| Deposits and Credits - 60 items | | RECEIPTS | | | | |
| Deposit | 11/29/2018 | | | X | 152.23 | 152.23 |
| Deposit | 11/29/2018 | | | X | 155.88 | 308.11 |
| Deposit | 11/30/2018 | | | X | 29.5 | 337.61 |
| Deposit | 11/30/2018 | | | X | 242.04 | 579.65 |
| Deposit | 11/30/2018 | | | X | 400.53 | 980.18 |
| Deposit | 12/1/2018 | | | X | 484 | 1464.18 |
| Deposit | 12/1/2018 | | | X | 976.51 | 2440.69 |
| Check | 12/2/2018 | 1367 Chess Emporium | | X | 10000 | 12440.69 |
| Deposit | 12/3/2018 | | | X | 96.76 | 12537.45 |
| Deposit | 12/3/2018 | | | X | 202.5 | 12739.95 |
| Deposit | 12/4/2018 | | | X | 68.5 | 12808.45 |
| Deposit | 12/4/2018 | | | X | 120.51 | 12928.96 |
| Deposit | 12/4/2018 | | | X | 210.32 | 13139.28 |
| Deposit | 12/5/2018 | | | X | 518.77 | 13658.05 |
| Deposit | 12/6/2018 | | | X | 33.62 | 13691.67 |
| Deposit | 12/6/2018 | | | X | 400.24 | 14091.91 |
| Deposit | 12/6/2018 | | | X | 591.27 | 14683.18 |
| Deposit | 12/6/2018 | | | X | 1200.5 | 15883.68 |
| Deposit | 12/7/2018 | | | X | 173.25 | 16056.93 |
| Deposit | 12/7/2018 | | | X | 883.11 | 16940.04 |
| Deposit | 12/8/2018 | | | X | 351.33 | 17291.37 |
| Deposit | 12/8/2018 | | | X | 578.92 | 17870.29 |
| Deposit | 12/8/2018 | | | X | 821 | 18691.29 |
| Deposit | 12/10/2018 | | | X | 80.62 | 18771.91 |
| Deposit | 12/10/2018 | | | X | 1209.6 | 19981.51 |
| Deposit | 12/11/2018 | | | X | 9.72 | 19991.23 |
| Deposit | 12/11/2018 | | | X | 99.5 | 20090.73 |
| Deposit | 12/12/2018 | | | X | 166 | 20256.73 |
| Deposit | 12/12/2018 | | | X | 14774.55 | 35031.28 |
| Deposit | 12/13/2018 | | | X | 30 | 35061.28 |
| Deposit | 12/13/2018 | | | X | 302.37 | 35363.65 |
| Deposit | 12/13/2018 | | | X | 2425.5 | 37789.15 |
| Deposit | 12/14/2018 | | | X | 119.5 | 37908.65 |
| Deposit | 12/14/2018 | | | X | 136.31 | 38044.96 |
| Deposit | 12/14/2018 | | | X | 686.13 | 38731.09 |
| Deposit | 12/14/2018 | | | X | 8025.6 | 46756.69 |
| Deposit | 12/15/2018 | | | X | 86.83 | 46843.52 |
| Deposit | 12/15/2018 | | | X | 191.05 | 47034.57 |
| Deposit | 12/17/2018 | | | X | 50 | 47084.57 |
| Deposit | 12/18/2018 | | | X | 79 | 47163.57 |
| Deposit | 12/18/2018 | | | X | 149.27 | 47312.84 |
| Deposit | 12/19/2018 | | | X | 9.72 | 47322.56 |
| Deposit | 12/19/2018 | | | X | 906 | 48228.56 |
| Deposit | 12/20/2018 | | | X | 340.75 | 48569.31 |
| Deposit | 12/21/2018 | | | X | 73.57 | 48642.88 |
| Deposit | 12/21/2018 | | | X | 707.5 | 49350.38 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Deposit | 12/21/2018 | | | X | 1107.5 | 50457.88 |
| Deposit | 12/21/2018 | | | X | 8565.6 | 59023.48 |
| Deposit | 12/22/2018 | | | X | 89.5 | 59112.98 |
| Deposit | 12/22/2018 | | | X | 586.95 | 59699.93 |
| Deposit | 12/22/2018 | | | X | 5365.64 | 65065.57 |
| Deposit | 12/24/2018 | | | X | 43.3 | 65108.87 |
| Deposit | 12/26/2018 | | | X | 441.87 | 65550.74 |
| Deposit | 12/26/2018 | | | X | 1049.8 | 66600.54 |
| Deposit | 12/27/2018 | | | X | 128.55 | 66729.09 |
| Deposit | 12/27/2018 | | | X | 656 | 67385.09 |
| Deposit | 12/28/2018 | | | X | 304.95 | 67690.04 |
| Deposit | 12/28/2018 | | | X | 823.49 | 68513.53 |
| Deposit | 12/29/2018 | | | X | 121.08 | 68634.61 |
| Deposit | 12/29/2018 | | | X | 139.5 | 68774.11 |
| Total Deposits and Credits | | | | | 68774.11 | 68774.11 |
| Total Cleared Transactions | | | | | -4463.85 | -4463.85 |
| Cleared Balance | | | | | -4463.85 | 6709.69 |
| Uncleared Transactions | | | | | | |
| Checks and Payments - 7 items | | | OUTSTANDING CHECKS | | | |
| Check | 7/31/2018 | 1052 | petty cash | | -600 | -600 |
| Bill Pmt -Check | 8/22/2018 | | All Awards | | -888.91 | -1488.91 |
| Bill Pmt -Check | 8/22/2018 | | All Awards | | -357.87 | -1846.78 |
| Bill Pmt -Check | 8/22/2018 | | All Awards | | -124.94 | -1971.72 |
| Check | 12/18/2018 | 1040 | Litchfield Elementary School District #79 | | -280 | -2251.72 |
| Check | 12/31/2018 DEBIT | | Cox Comm. | | -325.21 | -2576.93 |
| Check | 12/31/2018 DEBIT | | Auth.net | | -9.95 | -2586.88 |
| Total Checks and Payments | | | | | -2586.88 | -2586.88 |
| Deposits and Credits - 17 items | | | DEPOSITS IN TRANSIT | | | |
| Deposit | 6/25/2018 | | | | 25 | 25 |
| Deposit | 8/10/2018 | | | | 100 | 125 |
| Deposit | 9/13/2018 | | | | 123 | 248 |
| Deposit | 9/15/2018 | | | | 60 | 308 |
| Deposit | 9/19/2018 | | | | 40 | 348 |
| Deposit | 9/21/2018 | | | | 24 | 372 |
| Deposit | 9/27/2018 | | | | 70 | 442 |
| Deposit | 10/2/2018 | | | | 40 | 482 |
| Deposit | 10/20/2018 | | | | 16 | 498 |
| Deposit | 11/7/2018 | | | | 25 | 523 |
| Deposit | 12/14/2018 | | | | 25.5 | 548.5 |
| Deposit | 12/19/2018 | | | | 20 | 568.5 |
| Deposit | 12/22/2018 | | | | 35 | 603.5 |
| Deposit | 12/27/2018 | | | | 25 | 628.5 |
| Deposit | 12/29/2018 | | | | 35 | 663.5 |
| Deposit | 12/31/2018 | | | | 439 | 1102.5 |
| Deposit | 12/31/2018 | | | | 970 | 2072.5 |
| Total Deposits and Credits | | | | | 2072.5 | 2072.5 |
| Total Uncleared Transactions | | | | | -514.38 | -514.38 |
| Register Balance as of 12/31/2018 | | | | | -4978.23 | 6195.31 |



**Bank of America**

P.O. Box 15284
Wilmington, DE 19850

CHESS EMPORIUM, LLC
DEBTOR-IN-POSSESSION 2-18-BK-05826 BKM
7000 E SHEA BLVD STE 1910
SCOTTSDALE, AZ 85254-6137

Business Advantage
Relationship Rewards

**Customer service information**

📞 1.888.BUSINESS (1.888.287.4637)

🖥 bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

# Your Business Fundamentals Checking
# Relationship Rewards Platinum

for December 1, 2018 to December 31, 2018

Account number: ▮▮▮▮ 8804

**CHESS EMPORIUM, LLC   DEBTOR-IN-POSSESSION 2-18-BK-05826 BKM**

## Account summary

| | | |
|---|---|---|
| Beginning balance on December 1, 2018 | $12,544.80 | # of deposits/credits: 33 |
| Deposits and other credits | 100,709.29 | # of withdrawals/debits: 135 |
| Withdrawals and other debits | -12,780.82 | # of items-previous cycle[1]: 155 |
| Checks | -83,869.37 | # of days in cycle: 31 |
| Service fees | -15.00 | Average ledger balance: $20,376.81 |
| Ending balance on December 31, 2018 | $16,588.90 | [1]Includes checks paid,deposited items&other debits |

Bank of America **Business Advantage**

LIFE / BETTER CONNECTED*



Online Banking

Tip of
the month

## Banking at your fingertips

Our Mobile Banking app[1] is certified by J.D. Power* for providing "An Outstanding Customer Experience."[2]

To learn more, and download it for free, visit **bankofamerica.com/getmobileapp**.

[1] Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.
[2] For J.D. Power award information, visit jdpower.com.
©2018 Bank of America Corporation | ARF3TRPR | SSM-02-18-0009.B

PULL: E   CYCLE: 44   SPEC: 0   DELIVERY: P   TYPE:   IMAGE: A   BC: AZ

Page 1 of 8

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2018 Bank of America Corporation



**Bank of America, N.A. Member FDIC and**    **Equal Housing Lender**

CHESS EMPORIUM, LLC | Account # ▇▇▇▇ 8804 | December 1, 2018 to December 31, 2018

## Deposits and other credits

| Date | Description | | Amount |
|---|---|---|---|
| 12/03/18 | TSYS/TRANSFIRST DES:BKCD STLMT ID:39300982143678 INDN:CHESS EMPORIUM LLC ID:1752598308 CCD PMT INFO:39300982143678 CHESS EMPORIUM LLC 1 20218 | CO | 13,200.00 |
| 12/03/18 | TSYS/TRANSFIRST DES:BKCD STLMT ID:39300982143678 INDN:CHESS EMPORIUM LLC ID:1752598308 CCD PMT INFO:39300982143678 CHESS EMPORIUM LLC 1 13018 | CO | 1,634.12 |
| 12/03/18 | TSYS/TRANSFIRST DES:BKCD STLMT ID:39300982143678 INDN:CHESS EMPORIUM LLC ID:1752598308 CCD PMT INFO:39300982143678 CHESS EMPORIUM LLC 1 20118 | CO | 1,462.35 |
| 12/04/18 | TSYS/TRANSFIRST DES:BKCD STLMT ID:39300982143678 INDN:CHESS EMPORIUM LLC ID:1752598308 CCD PMT INFO:39300982143678 CHESS EMPORIUM LLC 1 20318 | CO | 672.00 |
| 12/05/18 | TSYS/TRANSFIRST DES:BKCD STLMT ID:39300982143678 INDN:CHESS EMPORIUM LLC ID:1752598308 CCD PMT INFO:39300982143678 CHESS EMPORIUM LLC 1 20418 | CO | 1,022.77 |
| 12/06/18 | Counter Credit | | 16,501.80 |
| 12/06/18 | TSYS/TRANSFIRST DES:BKCD STLMT ID:39300982143678 INDN:CHESS EMPORIUM LLC ID:1752598308 CCD PMT INFO:39300982143678 CHESS EMPORIUM LLC 1 20518 | CO | 1,794.04 |
| 12/07/18 | TSYS/TRANSFIRST DES:BKCD STLMT ID:39300982143678 INDN:CHESS EMPORIUM LLC ID:1752598308 CCD PMT INFO:39300982143678 CHESS EMPORIUM LLC 1 20618 | CO | 1,760.12 |
| 12/10/18 | TSYS/TRANSFIRST DES:BKCD STLMT ID:39300982143678 INDN:CHESS EMPORIUM LLC ID:1752598308 CCD PMT INFO:39300982143678 CHESS EMPORIUM LLC 1 20718 | CO | 1,990.81 |
| 12/10/18 | TSYS/TRANSFIRST DES:BKCD STLMT ID:39300982143678 INDN:CHESS EMPORIUM LLC ID:1752598308 CCD PMT INFO:39300982143678 CHESS EMPORIUM LLC 1 20818 | CO | 1,929.85 |
| 12/10/18 | TSYS/TRANSFIRST DES:BKCD STLMT ID:39300982143678 INDN:CHESS EMPORIUM LLC ID:1752598308 CCD PMT INFO:39300982143678 CHESS EMPORIUM LLC 1 20918 | CO | 209.00 |
| 12/11/18 | TSYS/TRANSFIRST DES:BKCD STLMT ID:39300982143678 INDN:CHESS EMPORIUM LLC ID:1752598308 CCD PMT INFO:39300982143678 CHESS EMPORIUM LLC 1 21018 | CO | 398.50 |
| 12/12/18 | TSYS/TRANSFIRST DES:BKCD STLMT ID:39300982143678 INDN:CHESS EMPORIUM LLC ID:1752598308 CCD PMT INFO:39300982143678 CHESS EMPORIUM LLC 1 21118 | CO | 1,262.00 |
| 12/13/18 | Counter Credit | | 7,500.00 |
| 12/13/18 | TSYS/TRANSFIRST DES:BKCD STLMT ID:39300982143678 INDN:CHESS EMPORIUM LLC ID:1752598308 CCD PMT INFO:39300982143678 CHESS EMPORIUM LLC 1 21218 | CO | 618.50 |
| 12/14/18 | TSYS/TRANSFIRST DES:BKCD STLMT ID:39300982143678 INDN:CHESS EMPORIUM LLC ID:1752598308 CCD PMT INFO:39300982143678 CHESS EMPORIUM LLC 1 21318 | CO | 975.77 |



*continued on the next page*

Bank of America **Business Advantage**

LIFE / BETTER CONNECTED®

## Thank you for your business.
## Here's to your continued success.

We're committed to finding the smartest path to long-term growth for your business.

Our small business specialists will work with you to help strengthen your business and plan for the future. Please visit **bankofamerica.com/smallbusiness** to learn more.

AR634K95 | SSM-01-18-2949 B

Case 2:18-bk-05826-BKM  Doc 89  Filed 01/10/19  Entered 01/10/19 15:05:08  Desc
Main Document  Page 49 of 59

## Deposits and other credits - continued

| Date | Description | | Amount |
|---|---|---|---|
| 12/17/18 | TSYS/TRANSFIRST DES:BKCD STLMT ID:39300982143678 INDN:CHESS EMPORIUM LLC ID:1752598308 CCD PMT INFO:39300982143678 CHESS EMPORIUM LLC 1 21518 | CO | 505.00 |
| 12/17/18 | TSYS/TRANSFIRST DES:BKCD STLMT ID:39300982143678 INDN:CHESS EMPORIUM LLC ID:1752598308 CCD PMT INFO:39300982143678 CHESS EMPORIUM LLC 1 21418 | CO | 467.04 |
| 12/17/18 | TSYS/TRANSFIRST DES:BKCD STLMT ID:39300982143678 INDN:CHESS EMPORIUM LLC ID:1752598308 CCD PMT INFO:39300982143678 CHESS EMPORIUM LLC 1 21618 | CO | 250.27 |
| 12/18/18 | TSYS/TRANSFIRST DES:BKCD STLMT ID:39300982143678 INDN:CHESS EMPORIUM LLC ID:1752598308 CCD PMT INFO:39300982143678 CHESS EMPORIUM LLC 1 21718 | CO | 478.50 |
| 12/19/18 | TSYS/TRANSFIRST DES:BKCD STLMT ID:39300982143678 INDN:CHESS EMPORIUM LLC ID:1752598308 CCD PMT INFO:39300982143678 CHESS EMPORIUM LLC 1 21818 | CO | 1,141.00 |
| 12/20/18 | Counter Credit | | 35,652.58 |
| 12/20/18 | TSYS/TRANSFIRST DES:BKCD STLMT ID:39300982143678 INDN:CHESS EMPORIUM LLC ID:1752598308 CCD PMT INFO:39300982143678 CHESS EMPORIUM LLC 1 21918 | CO | 365.50 |
| 12/21/18 | TSYS/TRANSFIRST DES:BKCD STLMT ID:39300982143678 INDN:CHESS EMPORIUM LLC ID:1752598308 CCD PMT INFO:39300982143678 CHESS EMPORIUM LLC 1 22018 | CO | 1,894.00 |
| 12/24/18 | TSYS/TRANSFIRST DES:BKCD STLMT ID:39300982143678 INDN:CHESS EMPORIUM LLC ID:1752598308 CCD PMT INFO:39300982143678 CHESS EMPORIUM LLC 1 22118 | CO | 1,223.50 |
| 12/24/18 | TSYS/TRANSFIRST DES:BKCD STLMT ID:39300982143678 INDN:CHESS EMPORIUM LLC ID:1752598308 CCD PMT INFO:39300982143678 CHESS EMPORIUM LLC 1 22318 | CO | 724.50 |
| 12/24/18 | TSYS/TRANSFIRST DES:BKCD STLMT ID:39300982143678 INDN:CHESS EMPORIUM LLC ID:1752598308 CCD PMT INFO:39300982143678 CHESS EMPORIUM LLC 1 22218 | CO | 172.50 |
| 12/26/18 | TSYS/TRANSFIRST DES:BKCD STLMT ID:39300982143678 INDN:CHESS EMPORIUM LLC ID:1752598308 CCD PMT INFO:39300982143678 CHESS EMPORIUM LLC 1 22418 | CO | 215.00 |
| 12/27/18 | TSYS/TRANSFIRST DES:BKCD STLMT ID:39300982143678 INDN:CHESS EMPORIUM LLC ID:1752598308 CCD PMT INFO:39300982143678 CHESS EMPORIUM LLC 1 22518 | CO | 904.00 |
| 12/27/18 | TSYS/TRANSFIRST DES:BKCD STLMT ID:39300982143678 INDN:CHESS EMPORIUM LLC ID:1752598308 CCD PMT INFO:39300982143678 CHESS EMPORIUM LLC 1 22618 | CO | 847.50 |
| 12/28/18 | TSYS/TRANSFIRST DES:BKCD STLMT ID:39300982143678 INDN:CHESS EMPORIUM LLC ID:1752598308 CCD PMT INFO:39300982143678 CHESS EMPORIUM LLC 1 22718 | CO | 1,602.27 |
| 12/31/18 | TSYS/TRANSFIRST DES:BKCD STLMT ID:39300982143678 INDN:CHESS EMPORIUM LLC ID:1752598308 CCD PMT INFO:39300982143678 CHESS EMPORIUM LLC 1 22918 | CO | 757.50 |
| 12/31/18 | TSYS/TRANSFIRST DES:BKCD STLMT ID:39300982143678 INDN:CHESS EMPORIUM LLC ID:1752598308 CCD PMT INFO:39300982143678 CHESS EMPORIUM LLC 1 22818 | CO | 577.00 |

**Total deposits and other credits**      **$100,709.29**

## Withdrawals and other debits

| Date | Description | | Amount |
|---|---|---|---|
| 12/05/18 | IRS DES:USATAXPYMT ID:270873952870882 INDN:CHESS EMPORIUM LLC CO ID:3387702000 CCD | | -6,149.16 |
| 12/10/18 | TSYS/TRANSFIRST DES:DISCOUNT ID:39300982143678 INDN:CHESS EMPORIUM LLC CO ID:1752598308 CCD PMT INFO:39300982143678 CHESS EMPORIUM LLC D ISCOUNT | | -1,534.80 |
| 12/14/18 | IRS DES:USATAXPYMT ID:270874885122534 INDN:CHESS EMPORIUM LLC CO ID:3387702000 CCD | | -5,096.86 |

**Total withdrawals and other debits**      **-$12,780.82**





## Checks

| Date | Check # | Amount | Date | Check # | Amount |
|------|---------|--------|------|---------|--------|
| 12/21/18 | 501 | -2,066.52 | 12/26/18 | 557* | -409.00 |
| 12/31/18 | 503* | -305.22 | 12/24/18 | 558 | -2,714.21 |
| 12/27/18 | 505* | -260.70 | 12/24/18 | 561* | -1,312.20 |
| 12/24/18 | 507* | -373.62 | 12/24/18 | 562 | -150.00 |
| 12/26/18 | 508 | -229.59 | 12/24/18 | 563 | -125.00 |
| 12/26/18 | 509 | -178.20 | 12/24/18 | 564 | -1,382.49 |
| 12/24/18 | 511* | -803.84 | 12/24/18 | 565 | -345.03 |
| 12/26/18 | 512 | -658.99 | 12/17/18 | 996* | -500.00 |
| 12/24/18 | 513 | -1,177.47 | 12/10/18 | 1046* | -341.91 |
| 12/24/18 | 514 | -71.13 | 12/20/18 | 1083* | -4,000.00 |
| 12/28/18 | 515 | -557.20 | 12/10/18 | 1092* | -435.82 |
| 12/27/18 | 516 | -1,528.32 | 12/03/18 | 1154* | -226.80 |
| 12/24/18 | 517 | -432.50 | 12/17/18 | 1157* | -302.40 |
| 12/24/18 | 518 | -622.54 | 12/13/18 | 1161* | -37.95 |
| 12/24/18 | 519 | -2,168.08 | 12/10/18 | 1201* | -315.00 |
| 12/26/18 | 520 | -304.75 | 12/03/18 | 1212* | -750.20 |
| 12/24/18 | 522* | -1,048.31 | 12/10/18 | 1269* | -237.00 |
| 12/27/18 | 523 | -562.32 | 12/04/18 | 1290* | -279.58 |
| 12/27/18 | 524 | -177.99 | 12/13/18 | 1292* | -46.00 |
| 12/24/18 | 525 | -900.00 | 12/10/18 | 1341* | -282.00 |
| 12/28/18 | 528* | -1,362.48 | 12/04/18 | 1367* | -10,000.00 |
| 12/31/18 | 530* | -1,215.75 | 12/11/18 | 1369* | -211.61 |
| 12/28/18 | 531 | -579.84 | 12/10/18 | 1370 | -526.92 |
| 12/24/18 | 532 | -737.95 | 12/24/18 | 1372* | -711.39 |
| 12/27/18 | 533 | -266.40 | 12/17/18 | 1373 | -89.85 |
| 12/31/18 | 534 | -403.16 | 12/10/18 | 1374 | -961.51 |
| 12/24/18 | 535 | -428.69 | 12/12/18 | 1376* | -1,307.00 |
| 12/24/18 | 539* | -215.00 | 12/07/18 | 1377 | -632.13 |
| 12/28/18 | 540 | -405.00 | 12/17/18 | 1378 | -231.25 |
| 12/28/18 | 543* | -522.21 | 12/12/18 | 1379 | -720.87 |
| 12/24/18 | 544 | -494.74 | 12/10/18 | 1380 | -983.69 |
| 12/31/18 | 545 | -320.00 | 12/10/18 | 1381 | -1,069.32 |
| 12/24/18 | 546 | -230.00 | 12/13/18 | 1382 | -459.40 |
| 12/24/18 | 547 | -549.00 | 12/12/18 | 1383 | -1,179.31 |
| 12/28/18 | 548 | -1,059.18 | 12/12/18 | 1384 | -199.75 |
| 12/31/18 | 550* | -59.85 | 12/24/18 | 1390* | -550.12 |
| 12/24/18 | 552* | -370.60 | 12/10/18 | 1392* | -166.28 |
| 12/24/18 | 554* | -382.00 | 12/26/18 | 1394* | -346.31 |

continued on the next page

## Checks - continued

| Date | Check # | Amount | Date | Check # | Amount |
|------|---------|--------|------|---------|--------|
| 12/31/18 | 1395 | -184.00 | 12/17/18 | 1466 | -45.00 |
| 12/17/18 | 1397* | -462.00 | 12/17/18 | 1467 | -581.40 |
| 12/04/18 | 1398 | -115.99 | 12/10/18 | 1468 | -75.19 |
| 12/03/18 | 1404* | -367.60 | 12/17/18 | 1469 | -207.58 |
| 12/11/18 | 1406* | -331.92 | 12/24/18 | 1470 | -292.10 |
| 12/17/18 | 1409* | -307.80 | 12/24/18 | 1471 | -136.83 |
| 12/04/18 | 1410 | -506.61 | 12/14/18 | 1472 | -1,025.00 |
| 12/03/18 | 1411 | -186.83 | 12/10/18 | 1473 | -471.20 |
| 12/10/18 | 1414* | -97.75 | 12/10/18 | 1474 | -139.00 |
| 12/04/18 | 1416* | -369.16 | 12/17/18 | 1475 | -466.09 |
| 12/13/18 | 1417 | -101.20 | 12/17/18 | 1476 | -143.75 |
| 12/03/18 | 1418 | -137.00 | 12/14/18 | 1477 | -417.45 |
| 12/07/18 | 1428* | -362.00 | 12/24/18 | 1478 | -40.00 |
| 12/05/18 | 1440* | -1,063.43 | 12/10/18 | 1479 | -152.00 |
| 12/04/18 | 1444* | -1,160.02 | 12/10/18 | 1480 | -941.20 |
| 12/13/18 | 1453* | -1,948.65 | 12/17/18 | 1483* | -96.00 |
| 12/13/18 | 1454 | -15.79 | 12/10/18 | 1484 | -325.60 |
| 12/17/18 | 1455 | -282.00 | 12/17/18 | 1485 | -279.00 |
| 12/17/18 | 1456 | -337.93 | 12/10/18 | 1486 | -231.00 |
| 12/17/18 | 1458* | -343.85 | 12/17/18 | 1487 | -50.00 |
| 12/24/18 | 1459 | -64.08 | 12/18/18 | 1489* | -274.00 |
| 12/13/18 | 1460 | -805.64 | 12/11/18 | 1491* | -1,444.38 |
| 12/10/18 | 1461 | -182.85 | 12/10/18 | 1492 | -1,382.48 |
| 12/18/18 | 1462 | -1,179.56 | 12/10/18 | 1493 | -125.00 |
| 12/18/18 | 1463 | -163.96 | 12/10/18 | 1494 | -1,312.20 |
| 12/10/18 | 1464 | -855.50 | 12/10/18 | 1495 | -127.51 |
| 12/10/18 | 1465 | -506.89 | 12/10/18 | 1496 | -2,079.96 |
| | | | **Total checks** | | **-$83,869.37** |
| | | | **Total # of checks** | | **130** |

\* There is a gap in sequential check numbers


CHESS EMPORIUM, LLC   |   Account #⬛⬛⬛ 8804   |   December 1, 2018 to December 31, 2018

## Service fees

The Monthly Fee on your Business Fundamentals Checking account was waived for the statement period ending 11/30/18. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

- ◯ $250+ in new net purchases on a linked Business debit card
- ◯ $250+ in new net purchases on a linked Business credit card
- ☑ $3,000+ minimum daily balance in primary checking account
- ☑ $5,000+ average monthly balance in primary checking account
- ☑ $15,000+ combined average monthly balance in linked business accounts
- ☑ enrolled in Business Advantage Relationship Rewards

For information on how to open a new product, link an existing service to your account, or about Business Advantage Relationship Rewards please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

| Date | Transaction description | Amount |
|---|---|---|
| 12/07/18 | ONLINE BUSINESS SUITE ACCT MGMT SERVICES | -15.00 |
| 12/20/18 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | -0.00 |
| **Total service fees** | | **-$15.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 12/01 | 12,544.80 | 12/11 | 14,951.16 | 12/20 | 40,463.03 |
| 12/03 | 27,172.84 | 12/12 | 12,806.23 | 12/21 | 40,290.51 |
| 12/04 | 15,413.48 | 12/13 | 17,510.10 | 12/24 | 23,582.09 |
| 12/05 | 9,223.66 | 12/14 | 11,946.56 | 12/26 | 21,670.25 |
| 12/06 | 27,519.50 | 12/17 | 8,442.97 | 12/27 | 20,626.02 |
| 12/07 | 28,270.49 | 12/18 | 7,303.95 | 12/28 | 17,742.38 |
| 12/10 | 16,540.57 | 12/19 | 8,444.95 | 12/31 | 16,588.90 |

This page intentionally left blank

**CHESS EMPORIUM, LLC**

**RECONCILIATION REPORT PAYROLL ACCOUNT 8804**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 12544.8 |
| Cleared Transactions | | | | | | |
| Checks and Payments - 134 items | | | DISBURSEMENTS | | | |
| Check | 9/15/2018 | 1046 | Andronic, Ionel | X | -341.91 | -341.91 |
| Check | 9/29/2018 | 1092 | Andronic, Ionel | X | -435.82 | -777.73 |
| Check | 10/13/2018 | 1212 | Plamondon, Kirk | X | -750.2 | -1527.93 |
| Check | 10/13/2018 | 1203 | Rhind, Jacob | X | -315 | -1842.93 |
| Check | 10/27/2018 | 1290 | Meisel, Richard H. | X | -279.58 | -2122.51 |
| Check | 10/27/2018 | 1269 | Andronic, Ionel | X | -237 | -2359.51 |
| Check | 10/27/2018 | 1292 | minor | X | -46 | -2405.51 |
| Check | 11/10/2018 | 1157 | Curry, Lucas | X | -302.4 | -2707.91 |
| Check | 11/10/2018 | 1341 | Andronic, Ionel | X | -282 | -2989.91 |
| Check | 11/10/2018 | 1154 | Kozemzak, Joshua | X | -226.8 | -3216.71 |
| Check | 11/10/2018 | 1161 | minor | X | -37.95 | -3254.66 |
| Paycheck | 11/24/2018 | 1444 | Giknis*, Samantha | X | -1160.02 | -4414.68 |
| Paycheck | 11/24/2018 | 1440 | Gutierrez*, David | X | -1063.43 | -5478.11 |
| Check | 11/24/2018 | 1377 | Ireland, Jonathan | X | -632.13 | -6110.24 |
| Check | 11/24/2018 | 1390 | Martino, Austin* | X | -550.12 | -6660.36 |
| Check | 11/24/2018 | 1410 | Johnston, Matthew | X | -506.61 | -7166.97 |
| Check | 11/24/2018 | 1397 | Andronic, Ionel | X | -462 | -7628.97 |
| Check | 11/24/2018 | 1416 | Meisel, Richard H. | X | -369.16 | -7998.13 |
| Check | 11/24/2018 | 1404 | Kozemzak, Joshua | X | -367.6 | -8365.73 |
| Check | 11/24/2018 | 1428 | Brown, Colby* | X | -362 | -8727.73 |
| Check | 11/24/2018 | 1394 | Vician, Oliver | X | -346.31 | -9074.04 |
| Check | 11/24/2018 | 1406 | Morrow, Kelvin* | X | -331.92 | -9405.96 |
| Check | 11/24/2018 | 1409 | Curry, Lucas | X | -307.8 | -9713.76 |
| Check | 11/24/2018 | 1411 | Krotz, Megan | X | -186.83 | -9900.59 |
| Check | 11/24/2018 | 1395 | Jennings, Alexander Rondo | X | -184 | -10084.59 |
| Check | 11/24/2018 | 1392 | Melichar, Michael | X | -166.28 | -10250.87 |
| Check | 11/24/2018 | 1418 | Ganesan, Sethuraman* | X | -137 | -10387.87 |
| Check | 11/24/2018 | 1398 | McDorman, Jacob | X | -115.99 | -10503.86 |
| Check | 11/24/2018 | 1417 | minor | X | -101.2 | -10605.06 |
| Check | 11/24/2018 | 1414 | minor | X | -97.75 | -10702.81 |
| Liability Check | 11/30/2018 EFTPS | | United States Treasury | X | -6149.16 | -16851.97 |
| Check | 12/2/2018 | 1367 | Chess Emporium | X | -10000 | -26851.97 |
| Check | 12/7/2018 EFT | | Bank of America | X | -15 | -26866.97 |
| Check | 12/8/2018 | 1496 | Kramer, Alexander | X | -2079.96 | -28946.93 |
| Paycheck | 12/8/2018 | 1491 | Bryant*, Daniel D. | X | -1444.38 | -30391.31 |
| Paycheck | 12/8/2018 | 1492 | Valle*, Stephen | X | -1382.48 | -31773.79 |
| Paycheck | 12/8/2018 | 1494 | Kimsey*, Rick A | X | -1312.2 | -33085.99 |
| Paycheck | 12/8/2018 | 1376 | Greiner, Daniel | X | -1307 | -34392.99 |
| Paycheck | 12/8/2018 | 1462 | Williamson, Keith E | X | -1179.56 | -35572.55 |
| Paycheck | 12/8/2018 | 1383 | Kenney*, Frank | X | -1179.31 | -36751.86 |
| Paycheck | 12/8/2018 | 1381 | Reeder*, Dennis | X | -1069.32 | -37821.18 |
| Check | 12/8/2018 | 1472 | Luna, Miguel | X | -1025 | -38846.18 |
| Check | 12/8/2018 | 1380 | Olson, David | X | -983.69 | -39829.87 |

| Type | Date | | Num | Name | | Amount | Balance |
|------|------|--|-----|------|--|--------|---------|
| Paycheck | 12/8/2018 | | 1374 | Whitmire, Benjamin | X | -961.51 | -40791.38 |
| Paycheck | 12/8/2018 | | 1480 | Giknis*, Samantha | X | -941.2 | -41732.58 |
| Check | 12/8/2018 | | 1464 | Crispin, Kendra | X | -855.5 | -42588.08 |
| Paycheck | 12/8/2018 | | 1379 | Gutierrez*, David | X | -720.87 | -43308.95 |
| Check | 12/8/2018 | | 1372 | Martino, Austin* | X | -711.39 | -44020.34 |
| Check | 12/8/2018 | | 1467 | Curry, Lucas | X | -581.4 | -44601.74 |
| Paycheck | 12/8/2018 | | 1370 | Colletti, Anthony A | X | -526.92 | -45128.66 |
| Check | 12/8/2018 | | 1465 | Sherman, Kyus | X | -506.89 | -45635.55 |
| Check | 12/8/2018 | | 1473 | Tucker, Nicholas* | X | -471.2 | -46106.75 |
| Paycheck | 12/8/2018 | | 1475 | Fenger*, Peter | X | -466.09 | -46572.84 |
| Check | 12/8/2018 | | 1382 | Tatar, Fatih* | X | -459.4 | -47032.24 |
| Check | 12/8/2018 | | 1477 | Eng, Randel* | X | -417.45 | -47449.69 |
| Check | 12/8/2018 | | 1458 | Harmonick, Joan* | X | -343.85 | -47793.54 |
| Check | 12/8/2018 | | 1456 | McDorman, Jacob | X | -337.93 | -48131.47 |
| Check | 12/8/2018 | | 1484 | Ganahl, Steven J | X | -325.6 | -48457.07 |
| Paycheck | 12/8/2018 | | 1470 | Szeto*, Matthew | X | -292.1 | -48749.17 |
| Check | 12/8/2018 | | 1455 | Andronic, Ionel | X | -282 | -49031.17 |
| Check | 12/8/2018 | | 1485 | Perry, Troy* | X | -279 | -49310.17 |
| Check | 12/8/2018 | | 1489 | Chen, Zhao | X | -274 | -49584.17 |
| Check | 12/8/2018 | | 1378 | Harmonick, Daniel* | X | -231.25 | -49815.42 |
| Check | 12/8/2018 | | 1486 | Beaman, Victor Mackenzie | X | -231 | -50046.42 |
| Check | 12/8/2018 | | 1369 | Ochkur, Oleksandr* | X | -211.61 | -50258.03 |
| Check | 12/8/2018 | | 1469 | Johnston, Matthew | X | -207.58 | -50465.61 |
| Check | 12/8/2018 | | 1384 | Jarmuz, Frederick* | X | -199.75 | -50665.36 |
| Check | 12/8/2018 | | 1461 | minor | X | -182.85 | -50848.21 |
| Check | 12/8/2018 | | 509 | O'Connor, Jessica | X | -178.2 | -51026.41 |
| Check | 12/8/2018 | | 1463 | Morrow, Kelvin* | X | -163.96 | -51190.37 |
| Check | 12/8/2018 | | 1479 | Stine, Ronald David | X | -152 | -51342.37 |
| Check | 12/8/2018 | | 1476 | minor | X | -143.75 | -51486.12 |
| Check | 12/8/2018 | | 1474 | Black, Pamela | X | -139 | -51625.12 |
| Check | 12/8/2018 | | 1471 | Krotz, Megan | X | -136.83 | -51761.95 |
| Check | 12/8/2018 | | 1495 | Kimsey*, Rick A | X | -127.51 | -51889.46 |
| Check | 12/8/2018 | | 1493 | Valle*, Stephen | X | -125 | -52014.46 |
| Check | 12/8/2018 | | 1483 | Ganesan, Sethuraman* | X | -96 | -52110.46 |
| Check | 12/8/2018 | | 1373 | Alasaly, Basam | X | -89.85 | -52200.31 |
| Paycheck | 12/8/2018 | | 1468 | Lucero*, Martha | X | -75.19 | -52275.5 |
| Paycheck | 12/8/2018 | | 1459 | minor | X | -64.08 | -52339.58 |
| Check | 12/8/2018 | | 1487 | Warrier, Vishnu | X | -50 | -52389.58 |
| Check | 12/8/2018 | | 1466 | Zajicek Jr., Louis | X | -45 | -52434.58 |
| Check | 12/8/2018 | | 1478 | Segovia, Robert | X | -40 | -52474.58 |
| Check | 12/8/2018 | | 1454 | Neumann*, Freddy | X | -15.79 | -52490.37 |
| Check | 12/10/2018 EFT | | | Transfirst | X | -1534.8 | -54025.17 |
| Liability Check | 12/12/2018 EFTPS | | | United States Treasury | X | -5096.86 | -59122.03 |
| Paycheck | 12/13/2018 | | 1453 | Neumann*, Freddy | X | -1948.65 | -61070.68 |
| Paycheck | 12/13/2018 | | 1460 | Neumann, Jonathan | X | -805.64 | -61876.32 |
| Check | 12/15/2018 | | 996 | Blair, Abriam | X | -500 | -62376.32 |
| Check | 12/19/2018 | | 1083 | Scott Freneaux | X | -4000 | -66376.32 |
| Check | 12/21/2018 Cashiers Ck | | | Bailey, Fernanda | X | -2066.52 | -68442.84 |
| Check | 12/22/2018 | | 558 | Kramer, Alexander | X | -2714.21 | -71157.05 |
| Paycheck | 12/22/2018 | | 519 | Neumann*, Freddy | X | -2168.08 | -73325.13 |

| Type | Date | Num / Name | | Amount | Balance |
|------|------|------------|---|--------|---------|
| Paycheck | 12/22/2018 | 516 Kenney*, Frank | X | -1528.32 | -74853.45 |
| Paycheck | 12/22/2018 | 564 Valle*, Stephen | X | -1382.49 | -76235.94 |
| Paycheck | 12/22/2018 | 528 Williamson, Keith E | X | -1362.48 | -77598.42 |
| Paycheck | 12/22/2018 | 561 Kimsey*, Rick A | X | -1312.2 | -78910.62 |
| Check | 12/22/2018 | 530 Crispin, Kendra | X | -1215.75 | -80126.37 |
| Paycheck | 12/22/2018 | 513 Reeder*, Dennis | X | -1177.47 | -81303.84 |
| Paycheck | 12/22/2018 | 548 Giknis*, Samantha | X | -1059.18 | -82363.02 |
| Paycheck | 12/22/2018 | 522 Whitmire, Benjamin | X | -1048.31 | -83411.33 |
| Check | 12/22/2018 | 525 Pederson, John Richard | X | -900 | -84311.33 |
| Paycheck | 12/22/2018 | 511 Gutierrez*, David | X | -803.84 | -85115.17 |
| Paycheck | 12/22/2018 | 532 Lucero*, Martha | X | -737.95 | -85853.12 |
| Check | 12/22/2018 | 512 Olson, David | X | -658.99 | -86512.11 |
| Paycheck | 12/22/2018 | 518 Neumann, Jonathan | X | -622.54 | -87134.65 |
| Check | 12/22/2018 | 531 Sherman, Kyus | X | -579.84 | -87714.49 |
| Paycheck | 12/22/2018 | 523 Colletti, Anthony A | X | -562.32 | -88276.81 |
| Check | 12/22/2018 | 515 Tatar, Fatih* | X | -557.2 | -88834.01 |
| Check | 12/22/2018 | 547 Prostor, Ryan* | X | -549 | -89383.01 |
| Paycheck | 12/22/2018 | 543 Fenger*, Peter | X | -522.21 | -89905.22 |
| Check | 12/22/2018 | 544 Meisel, Richard H. | X | -494.74 | -90399.96 |
| Check | 12/22/2018 | 517 Jarmuz, Frederick* | X | -432.5 | -90832.46 |
| Paycheck | 12/22/2018 | 535 Szeto*, Matthew | X | -428.69 | -91261.15 |
| Check | 12/22/2018 | 557 Chen, Zhao | X | -409 | -91670.15 |
| Check | 12/22/2018 | 540 Heller, Oren* | X | -405 | -92075.15 |
| Check | 12/22/2018 | 534 Johnston, Matthew | X | -403.16 | -92478.31 |
| Check | 12/22/2018 | 554 Beaman, Victor Mackenzie | X | -382 | -92860.31 |
| Check | 12/22/2018 | 507 Hudson, Corey | X | -373.62 | -93233.93 |
| Check | 12/22/2018 | 552 Ganahl, Steven J | X | -370.6 | -93604.53 |
| Check | 12/22/2018 | 565 Mohsin*, Dhuha | X | -345.03 | -93949.56 |
| Check | 12/22/2018 | 545 Segovia, Robert | X | -320 | -94269.56 |
| Check | 12/22/2018 | 503 Ochkur, Oleksandr* | X | -305.22 | -94574.78 |
| Check | 12/22/2018 | 520 minor | X | -304.75 | -94879.53 |
| Check | 12/22/2018 | 533 McIver, Matthew Michael | X | -266.4 | -95145.93 |
| Check | 12/22/2018 | 505 Alasaly, Basam | X | -260.7 | -95406.63 |
| Check | 12/22/2018 | 546 Stine, Ronald David | X | -230 | -95636.63 |
| Check | 12/22/2018 | 508 O'Connor, Jessica | X | -229.59 | -95866.22 |
| Check | 12/22/2018 | 539 Tucker, Nicholas* | X | -215 | -96081.22 |
| Check | 12/22/2018 | 524 McDorman, Jacob | X | -177.99 | -96259.21 |
| Check | 12/22/2018 | 562 Kimsey*, Rick A | X | -150 | -96409.21 |
| Check | 12/22/2018 | 563 Valle*, Stephen | X | -125 | -96534.21 |
| Paycheck | 12/22/2018 | 514 Mohsin*, Dhuha | X | -71.13 | -96605.34 |
| Check | 12/22/2018 | 550 Gutierrez, Sergio | X | -59.85 | -96665.19 |
| **Total Checks and Payments** | | | | **-96665.19** | -96665.19 |
| Deposits and Credits - 34 items | | RECEIPTS | | | |
| Deposit | 11/29/2018 | | X | 1634.12 | 1634.12 |
| Deposit | 11/30/2018 | | X | 1462.35 | 3096.47 |
| Deposit | 12/1/2018 | | X | 13200 | 16296.47 |
| Deposit | 12/2/2018 | | X | 672 | 16968.47 |
| Deposit | 12/3/2018 | | X | 1022.77 | 17991.24 |
| Deposit | 12/4/2018 | | X | 1794.04 | 19785.28 |
| Deposit | 12/5/2018 | | X | 1760.12 | 21545.4 |

| | | | | | |
|---|---|---|---|---|---|
| Deposit | 12/6/2018 | | X | 1990.81 | 23536.21 |
| Deposit | 12/6/2018 | | X | 16501.8 | 40038.01 |
| Deposit | 12/7/2018 | | X | 1929.85 | 41967.86 |
| Check | 12/8/2018 | Rufo, Christopher | X | 0 | 41967.86 |
| Deposit | 12/8/2018 | | X | 209 | 42176.86 |
| Deposit | 12/9/2018 | | X | 398.5 | 42575.36 |
| Deposit | 12/10/2018 | | X | 1262 | 43837.36 |
| Deposit | 12/11/2018 | | X | 618.5 | 44455.86 |
| Deposit | 12/12/2018 | | X | 975.77 | 45431.63 |
| Check | 12/12/2018 | 1189 Chess Emporium | X | 7500 | 52931.63 |
| Deposit | 12/13/2018 | | X | 467.04 | 53398.67 |
| Deposit | 12/14/2018 | | X | 505 | 53903.67 |
| Deposit | 12/15/2018 | | X | 250.27 | 54153.94 |
| Deposit | 12/16/2018 | | X | 478.5 | 54632.44 |
| Deposit | 12/17/2018 | | X | 1141 | 55773.44 |
| Deposit | 12/18/2018 | | X | 365.5 | 56138.94 |
| Deposit | 12/19/2018 | | X | 1894 | 58032.94 |
| Deposit | 12/20/2018 | | X | 1223.5 | 59256.44 |
| Deposit | 12/20/2018 | | X | 35652.58 | 94909.02 |
| Deposit | 12/21/2018 | | X | 172.5 | 95081.52 |
| Deposit | 12/22/2018 | | X | 724.5 | 95806.02 |
| Deposit | 12/23/2018 | | X | 215 | 96021.02 |
| Deposit | 12/24/2018 | | X | 904 | 96925.02 |
| Deposit | 12/25/2018 | | X | 847.5 | 97772.52 |
| Deposit | 12/26/2018 | | X | 1602.27 | 99374.79 |
| Deposit | 12/27/2018 | | X | 577 | 99951.79 |
| Deposit | 12/28/2018 | | X | 757.5 | 100709.29 |
| Total Deposits and Credits | | | | **100709.29** | 100709.29 |
| Total Cleared Transactions | | | | 4044.1 | 4044.1 |
| Cleared Balance | | | | 4044.1 | 16588.9 |
| Uncleared Transactions | | | | | |
| Checks and Payments - 43 items | | **OUTSTANDING CHECKS** | | | |
| Check | 9/1/2018 | 1314 Cunningham, Adam* | | -200 | -200 |
| Check | 9/15/2018 | 1067 O'Connor, Brandon Wilson | | -66.19 | -266.19 |
| Check | 9/29/2018 | 1072 Kearl, Alexander Raymond | | -489 | -755.19 |
| Liability Check | 9/29/2018 | 1139 Law Offices of James R. Vaughan, P.C. | | -242.39 | -997.58 |
| Check | 9/29/2018 | 1123 minor | | -46 | -1043.58 |
| Liability Check | 10/13/2018 | 1248 Law Offices of James R. Vaughan, P.C. | | -288.53 | -1332.11 |
| Check | 10/27/2018 | 1304 Sweeten, William | | -270 | -1602.11 |
| Check | 11/10/2018 | 1335 Rhind, Jacob | | -364 | -1966.11 |
| Check | 11/10/2018 | 1336 Melichar, Michael | | -180 | -2146.11 |
| Check | 11/10/2018 | 1146 minor | | -97.75 | -2243.86 |
| Check | 11/24/2018 | 1422 Worden, Wesley* | | -484.6 | -2728.46 |
| Check | 11/24/2018 | 1426 Markosyan, Arman | | -462.58 | -3191.04 |
| Check | 11/24/2018 | 1399 Kearl, Alexander Raymond | | -165 | -3356.04 |
| Check | 11/24/2018 | 1451 Vest, Steven | | -164 | -3520.04 |
| Check | 11/24/2018 | 1415 Eng, Randel* | | -132.25 | -3652.29 |
| Check | 12/8/2018 | 1371 Markosyan, Arman | | -398.29 | -4050.58 |
| Check | 12/8/2018 | 1375 Brown, Colby* | | -235 | -4285.58 |
| Check | 12/8/2018 | 1488 Worden, Wesley* | | -200.9 | -4486.48 |

| | | | | |
|---|---|---|---|---|
| Check | 12/8/2018 | 1482 minor | -138 | -4624.48 |
| Check | 12/8/2018 | 1368 minor | -115 | -4739.48 |
| Check | 12/8/2018 | 1481 minor | -51.75 | -4791.23 |
| Paycheck | 12/14/2018 | 1490 Okunevich, Matthew J | -2116.35 | -6907.58 |
| Paycheck | 12/22/2018 | 559 Okunevich, Matthew J | -2116.35 | -9023.93 |
| Paycheck | 12/22/2018 | 560 Bryant*, Daniel D. | -1444.39 | -10468.32 |
| Check | 12/22/2018 | 504 Martino, Austin* | -720.53 | -11188.85 |
| Check | 12/22/2018 | 527 Kozemzak, Joshua | -545.4 | -11734.25 |
| Check | 12/22/2018 | 538 Luna, Miguel | -420 | -12154.25 |
| Check | 12/22/2018 | 537 Melichar, Michael | -410 | -12564.25 |
| Check | 12/22/2018 | 553 Perry, Troy* | -371 | -12935.25 |
| Check | 12/22/2018 | 556 Worden, Wesley* | -354.8 | -13290.05 |
| Check | 12/22/2018 | 526 Ireland, Jonathan | -333.21 | -13623.26 |
| Check | 12/22/2018 | 541 Black, Pamela | -272 | -13895.26 |
| Check | 12/22/2018 | 529 Morrow, Kelvin* | -227.92 | -14123.18 |
| Check | 12/22/2018 | 506 Brown, Colby* | -225 | -14348.18 |
| Paycheck | 12/22/2018 | 510 Greiner, Daniel | -219.72 | -14567.9 |
| Check | 12/22/2018 | 521 Andronic, Ionel | -180 | -14747.9 |
| Check | 12/22/2018 | 551 Ganesan, Sethuraman* | -180 | -14927.9 |
| Check | 12/22/2018 | 536 Krotz, Megan | -100 | -15027.9 |
| Check | 12/22/2018 | 549 minor | -97.75 | -15125.65 |
| Check | 12/22/2018 | 502 Zajicek Jr., Louis | -90 | -15215.65 |
| Check | 12/22/2018 | 542 Kanis, Paul | -80.5 | -15296.15 |
| Check | 12/22/2018 | 555 Warrier, Vishnu | -50 | -15346.15 |
| Liability Check | 12/28/2018 To Print | United States Treasury | -5779.52 | -21125.67 |
| Total Checks and Payments | | | **-21125.67** | -21125.67 |
| Deposits and Credits - 2 items | | **DEPOSITS IN TRANSIT** | | |
| Deposit | 12/30/2018 | | 957 | 957 |
| Deposit | 12/31/2018 | | 574.5 | 1531.5 |
| Total Deposits and Credits | | | **1531.5** | 1531.5 |
| Total Uncleared Transactions | | | -19594.17 | -19594.17 |
| Register Balance as of 12/31/2018 | | | -15550.07 | -3005.27 |